| | |
|---|---|
| 1    A   The daughter, yes. | 1    A   Where are you reading that? Oh, 69 years |
| 2    Q   And that's Mrs. Barnes' daughter? | 2   old -- |
| 3    A   Correct. | 3    Q   She is also healthy? |
| 4    Q   Now, Kenesha Barnes is currently 22 years old; | 4    A   Yes. |
| 5   is that correct? I'm looking at your summary, deposition | 5    Q   And both Kenesha Barnes and her grandmother |
| 6   Exhibit 34. It's the fifth paragraph down -- | 6   have lived at some point in the area of the Tie plant? |
| 7    A   Yes. | 7    A   Yes. |
| 8    Q   So she is 22 right now? | 8    Q   Now, Sherrie Barnes was a smoker for 19 years; |
| 9    A   Yes. | 9   is that correct? |
| 10    Q   Or was in October 2004 when she filled out the | 10    A   She started smoking at 19. |
| 11   questionnaire? | 11    Q   What information do we have on pack years or |
| 12    A   That's correct. | 12   smoking years? |
| 13    Q   Her mother died in 1997? | 13    A   I don't think we have too much information |
| 14    A   Yes. | 14   because it didn't get put on the form, but in the |
| 15    Q   So she would have been 13 or 14 in 1997 when | 15   questionnaire she stopped when she was 32 and smoked 3 |
| 16   her mother passed away? | 16   cigarettes per day, and that's 13 years, but she is at |
| 17    A   1997 was 8 years ago -- 8 off of 22 would have | 17   about, what, a six pack a day, and she had a couple of |
| 18   made her about 14. | 18   pack years -- very light smoker. |
| 19    Q   I went to law school because I couldn't do math | 19    Q   Does cigarette smoking increase a person's risk |
| 20   and I appreciate it. Mrs. Sherrie Barnes' major problem | 20   of breast cancer? |
| 21   was breast cancer; is that correct? | 21    A   Yes. As we discussed yesterday, that's |
| 22    A   Yes. | 22   recently been shown to be the case. |
| 23    Q   And Sherrie Barnes is the sister of Kay Hobbs; | 23    Q   What else increases a person's risk for breast |
| 24   is that right? | 24   cancer? |
| 25    A   Correct. | 25    A   I think we discussed it when we discussed Kay |
| <div align="right">395</div> | <div align="right">397</div> |
| 1    Q   And both Kay Hobbs and Sherrie Barnes died of | 1   Hobbs's breast cancer. It's an endocrine disruption |
| 2   breast cancer? | 2   issue, birth control pills. There was a village in Japan |
| 3    A   Yes. | 3   with an increased rate of breast cancer that was traced |
| 4    Q   They had a father -- and we indicated this in a | 4   to some dye that was used in the food that was used in |
| 5   discussion of Ms. Hobbs -- the father died at age 25? | 5   that area. |
| 6    A   Yes. | 6    There has been some talk about viruses being a |
| 7    Q   And the family reported he died of lung cancer? | 7   risk factor for certain breast cancer but that's not |
| 8    A   That's correct. | 8   proved to be fruitful, and there is an animal model for |
| 9    Q   There is also an indication in Exhibit 34 that | 9   breast cancer with viruses but never been found in |
| 10   six of Ms. Barnes' father's brothers -- six of her uncles | 10   humans. |
| 11   died of unknown types of cancer; is that correct? | 11    There's recently been a great deal of attention |
| 12    A   That's what it says. | 12   paid to chlorinated hydrocarbons as a cause of breast |
| 13    Q   Have you done any more work to determine what | 13   cancer in the endocrine disruption mechanism, which would |
| 14   other sorts of cancers are prevalent in Ms. Barnes' | 14   be relevant here because of dioxins, furans and PAHs |
| 15   family? | 15   shown to be a factor in animal and human studies, as we |
| 16    A   I have not done any work. No, I have not done | 16   discussed with Kay Hobbs. |
| 17   any additional work to run that down. | 17    Q   Has there been an association drawn between |
| 18    Q   Ms. Barnes' 22-year-old daughter states she has | 18   hormone replacement therapy and breast cancer? |
| 19   been very healthy? | 19    A   Yes. I mentioned yesterday the birth control |
| 20    A   Yes. | 20   pills but the same argument applies to hormone |
| 21    Q   Actually a college graduate; is that correct? | 21   replacement. Exogenous estrogens increase the risk of |
| 22    A   That's what it says. She went to Mississippi | 22   breast cancer. |
| 23   State. | 23    Q   When you say exogenous estrogens, what do you |
| 24    Q   And she has a grandmother who is in her late | 24   mean by that? |
| 25   60's; is that right? | 25    A   Taking estrogens for birth control or menopause |
| <div align="right">396</div> | <div align="right">398</div> |

<div align="right">51 (Pages 395 to 398)</div>

**399**

```
1   treatment increases the risk.
2       Q  Do women who have a naturally occurring high
3   level of estrogen have increased risk of breast cancer?
4       A  I've never seen that studied.
5       Q  So the studies have to do with estrogen
6   supplements in the form of birth control or hormone
7   replacement therapy?
8       A  Yes.
9       Q  And do birth control pills contain estrogen?
10      A  Yes.
11      Q  Do you know what, if any, history Sherrie
12  Barnes had of taking birth control pills?
13      A  Not any history there.  Let's see if Dr. Sawyer
14  came up with some information about that.  It doesn't
15  appear that Dr. Sawyer asked her that question either.
16      Q  So we don't know one way or the other whether
17  she took birth control pills?
18      A  I have one more place to look.
19      Q  Okay.
20      A  Let's see if Dr. Wolfson asked that question.
21  He doesn't have that information either.  We don't have
22  an answer to that question at this point, unless maybe in
23  her deposition.  I'll have to review that.
24      Q  There is an indication in your summary that the
25  family was on city water?
```

**400**

```
1       A  They had a water well that was owned by the
2   city that provided their water to them.
3       Q  It says that the well was placed by the city is
4   close to the creosote plant and had been there 10 to 15
5   years?
6       A  Yes.
7       Q  Has the well been tested for creosote or PAHs?
8       A  I don't know.
9       Q  Does alcohol increase the risk of breast cancer
10  to your knowledge?
11      A  I don't recall any data that supports that
12  notion.
13      Q  Looking on page 2 of 10 of your summary for
14  Sherrie Barnes, her daughter indicated pale and numb
15  fingers on occasion?
16      A  Yes.
17      Q  Is that report of any clinical significance to
18  you?
19      A  Well, it's like all the other questions about
20  autoimmune disease.  It may or may not be a significant
21  finding and it's -- she has four positives in here on the
22  autoimmune questions, and so she would be a higher risk
23  for autoimmune disease, but she's a patient on
24  chemotherapy and had radiation and surgery and all kinds
25  of treatment for her cancer, and those elements can
```

**401**

```
1   contribute to these symptoms and not really that relevant
2   in this particular case.
3       Q  She was treated with chemo and radiation at
4   different times for her breast cancer?
5       A  That's correct.
6       Q  And so the other reported symptoms, low
7   platelet count, low blood count, anemia, low white cell
8   count or low platelet count, painful to take a deep
9   breath, hair falling out and chest pain, are likely due
10  to the effects of chemo or radiation?
11      A  Compatible.
12      Q  What her daughter could be describing here is
13  her final illness or radiation treatment prior to her
14  final illness?
15      A  That's correct.
16      Q  Turning to page 4 of 10, Ms. Barnes' daughter
17  indicates that her mother had several different types of
18  cancer -- breast, lung, liver and spine cancer.
19         Do you see those?
20      A  Yes.
21      Q  Did Ms. Barnes have metastatic breast cancer?
22      A  Yes.
23      Q  Was her primary cancer site her breast?
24      A  Yes.
25      Q  Were the lung, liver and spine, to the extent
```

**402**

```
1   they were affected by cancer, secondary or metastatic
2   disease?
3       A  Yes.
4       Q  Looking through the 1 through 11 scale
5   questions that you have on page 4 and 5, the answers
6   where Ms. Barnes' daughter gives a 10 or 11 on things
7   like headache, nausea, dizziness, extreme fatigue,
8   decreased libido, loss of appetite, poor bladder control
9   and loss of coordination, are those symptoms
10  characteristic of someone undergoing a final illness or
11  on chemo therapy or radiation therapy?
12      A  They could be.
13      Q  That description is consistent with therapy
14  that Ms. Barnes received for her breast cancer; right?
15      A  Yes.  I think that's true, that could be
16  entirely from the treatment.  But I think you should
17  remember she was also living on Carver Circle, and so she
18  was having these exposures, in addition to the chemo and
19  radiation, so I think the combination would be
20  particularly bothersome to her.
21      Q  Based on Ms. Barnes' daughter's report, do you
22  have any way of figuring out which of the symptoms she
23  describes on page 4 and 5 predated Ms. Barnes' final
24  illness and which ones were involved with the final
25  illness?
```

1    A  Which symptoms were related to her final
2  illness and which were related to exposure from the
3  plant?  Is that the question?
4    Q  That's a good question.  Let's go with that
5  one.
6    A  As I say, there is an overlap.  Clearly these
7  treatments that she received can cause a lot of symptoms
8  and lot of the symptoms we're talking about here on this
9  list.
10    On the other hand, chronic exposure to the
11  various pollutants coming out of the plant also
12  contribute to the symptoms.  I think that the predominant
13  cause in this case for most symptoms is probably the
14  chemo and radiation, but I don't know any way to quantify
15  the contribution from each.
16    Again, using the context we've been talking
17  about in the last two days, a lot of these complaints,
18  headache and so on are present in other people who were
19  not on chemotherapy and suffering from end-stage cancer.
20    So clearly the environment there is capable of
21  causing these symptoms and, if you put the two together,
22  a sick person with advanced cancer on various medicines
23  with the exposure, she will be even sicker with those
24  things than otherwise she'd be if she had been in a
25  cleaner environment, and there is a contribution from

403

1  both, as we've been talking about with these other cases.
2    Q  As you sit here today, you can't tell what the
3  contribution is from either source?
4    A  Except to say they both contributed.
5    Q  Ms. Barnes' daughter was 14 years old when her
6  mother -- 13 or 14 when her mother had her final illness
7  and passed away?
8    A  Yes, we just identified that.
9    Q  Is it safe to say that a 13 or 14-year-old girl
10  watching her mother pass away from metastatic breast
11  cancer is going to have a pretty clear recollection of
12  the last days of her mother's life?
13    A  I would say probably she would.
14    Q  That's something that would stick in your mind;
15  right?
16    A  I think so.
17    Q  Is it more likely that reports of her mother's
18  health conditions that Kenesha Barnes gave influenced
19  what she saw in the final days of her mother's life and
20  what she remembers of those final days?
21    A  I think that's probably true.
22    Q  Now, on your summary for Sherrie Barnes, this
23  is page 10 of 10, you talk about neurological symptoms
24  and eye irritation, sense of smell, extreme fatigue and
25  somnolence.

404

1    Are those symptoms you identified distinct from
2  Ms. Barnes' breast cancer?
3    A  As we've been discussing, a lot of those
4  symptoms, albeit similar to what other people experience,
5  there is a contribution from her cancer and cancer
6  therapy for all those things.
7    Q  Same goes for the immune system, respiratory
8  and dermal symptoms you identified?
9    A  Correct.
10    Q  Is it your opinion that Sherrie Barnes' breast
11  cancer was caused by or contributed to by emissions from
12  the Koppers plant?
13    A  Yes.
14    Q  Is it possible for you to quantify to what
15  extent emissions from the Koppers plant caused or
16  contributed to Ms. Barnes' breast cancer?
17    A  It's the major cause, dominant cause,
18  significant cause, however you want to put it.  Her
19  contributions from cigarette smoking I think is minimal,
20  and there's no family history and no other risk factors
21  and clearly the overwhelming, in this case, if you will,
22  cause of her breast cancer is the exposure she had to the
23  PAHs, dioxins and penta.
24    Q  Are you prepared to say to what extent PAHs, as
25  opposed to dioxins or penta, caused or contributed to Ms.

405

1  Barnes' breast cancer?
2    A  No.  Just that it's an overwhelming cause.
3    Q  The mixture of those three environmental --
4    A  Classes of compounds.
5    Q  Classes of compounds that you identified is the
6  cause; that is correct?
7    A  Yes.
8    Q  The predominant cause; correct?
9    A  Yes.
10    Q  But for living in the area around the wood
11  treating plant, would Ms. Barnes have contracted breast
12  cancer at some point in her life?
13    A  I have no way of knowing that.  There are, I'm
14  sure, individual susceptibility factors.  I mean, she and
15  her sister both died in their 30's.  I think Kay was also
16  in her 30's, as I recall.
17    I think it just is quiet testimony to the
18  extremely carcinogenic environment that these two women
19  were raised in and, admittedly, there is some individual
20  risk factors because there are other young people, women,
21  who had grown up in the same environment who did not
22  develop breast cancer.  I don't think there is any
23  question that the environment there was extremely
24  polluted with potent carcinogens and these two women died
25  as a result of those exposures.

406

1    Q  Women do develop breast cancer even without any
2  of the risk factors we identified in this discussion of
3  Ms. Barnes?
4    A  It's very rare to develop it in the 30's.  Much
5  more common -- again, we're going back over the same
6  ground, when you look at a frequency distribution of
7  cancer prevalence, it begins to sharply increase after
8  the age of 60. It's extraordinarily low in 30-year-old
9  women.
10       In fact, I think I'll have my statistician do
11  an analysis of the likelihood of two sisters that
12  developed breast cancer in their 30's and died from it.
13  Most of the people these days with breast cancer don't
14  die. They live many, many years, and these women had a
15  very resistant treatment for cancer and that's indicative
16  of a very aggressive, fast-growing tumor.
17       The likelihood of both sisters dying in their
18  30's of breast cancer is statistically very low and the
19  odds it's not related to some powerful factor is
20  virtually nil, and that powerful factor is the
21  environment.
22       Mr. Lundy is talking about the homes being
23  damaging to the people living there at this moment and I
24  think it is underscored by this case.  I think it's a
25  very urgent matter that these homes be cleaned up or

407

1    THE WITNESS:  If we have to go to another
2  day --
3    MR. LUNDY:  How many people have you covered?
4    MR. HOPP:  I've got four left and then also a
5  ton of questions.
6    MR. LUNDY:  It's up to you.
7    THE WITNESS:  We started at 8:00 o'clock and
8  since we have to go to another day, we should stop. It's
9  pretty tiring.
10    MR. LUNDY:  That's fine.
11    MR. HOPP:  I get the original.
12    MR. BAILEY:  I'll take a copy.
13    MS. BANG:  A copy and we'll take a rough.
14
15
16
17
18
19
20
21
22
23
24
25

409

1  condemned to prevent further tragedies.
2    Q  Embedded in that prior answer -- I want to make
3  sure I unravel it a bit.  You stated that women in their
4  30's develop breast cancer; correct?
5    A  Yes.  It's exceeding rare.
6    Q  Even though it's exceedingly rare, women in
7  their 30's die from breast cancer?
8    A  Again, exceedingly rare.  What is particularly
9  striking is the two sisters, living in the same home and
10  having the same exposures from childhood, it's -- that's
11  remarkable. The mother and grandmother didn't have one
12  of these family histories of high risk for breast cancer.
13       And, admittedly, the father presumably had some
14  brothers who had cancer and it may be a cancer family
15  tendency from the father, but we don't have any
16  documentation, and that's something that's hanging out
17  there and may be why these women were more susceptible.
18  But you still have the young age factor, which again, as
19  I emphasized, strongly points to a potent carcinogenic
20  exposure.
21    Q  I'm ready to move on to another plaintiff if
22  the court reporter can hang with us, can you go for
23  another 20 minutes?
24    MR. LUNDY:  Doctor, do you want to go another
25  20 minutes?

408

1                PENALTY OF PERJURY
2
3
4
5       I hereby declare I am the deponent in the within
6  matter; that I have read the foregoing proceeding and
7  know the contents thereof and I declare that the same is
8  true of my knowledge except as to the matters which are
9  therein stated upon my information or belief, and as to
10  those matters I believe it to be true.
11       I declare under penalty of perjury that the
12  foregoing is true and correct.
13       Executed on the _____ day of
14  _____, 2005, at _____,
15  California.
16
17
18
19
20  _____
20            JAMES DAHLGREN, M.D.
21
22
23
24
25

410

ESQUIRE DEPOSITION SERVICES
(323) 938-2461

1     I, VIRGINIA PETERAITIS, a certified shorthand
2  reporter for the State of California, do hereby certify:
3     That prior to being examined the witness named in
4  the foregoing deposition, was by me duly sworn to testify
5  the truth, the whole truth, and nothing but the truth
6  pursuant to Section No. 2093 of the Code of civil
7  Procedure;
8     That said deposition was taken before me pursuant
9  to notice, at the time and place therein set forth, and
10  was taken down by me in shorthand and thereafter reduced
11  to typewriting via computer-aided transcription under my
12  direction;
13     I further certify that I am neither counsel for,
14  nor related to, any party to said action, nor in anywise
15  interested in the outcome thereof.
16     IN WITNESS WHEREOF, I have hereunto subscribed my
17  name this ___ day of _____, 2005.
18
19

20          VIRGINIA PETERAITIS
              CSR No. 6205
21
22
23
24
25

411

**A**

abbreviated 377:23
abdomen 315:4
aberration 260:21
ability 281:10
306:6 342:16
377:10
able 206:18 226:12
231:23 233:13
263:8 285:7
286:17 289:21
300:22 345:25
348:16,25
350:22 351:23
368:4
abnormal 228:21
286:22,24 294:6
304:16 342:10
381:14,17
abnormalities
321:25 335:2
367:24 368:12
abnormality 342:6
342:7 343:6
356:3,8
absence 289:7
293:20
Absent 282:18
absolutely 367:12
academic 306:8
accept 211:21
acceptable 358:21
acceptance 230:23
231:11
access 375:3
accidental 279:8
accompanied
323:22
accompanies
237:25
accompaniment
322:16
account 237:13
243:6 338:22
345:7,10
accurate 214:3,11
230:8 236:3
240:12 290:12
310:20 362:19
381:5
accurately 254:16
280:7 381:1
action 411:14
active 217:2
341:25 345:19
348:9
activities 356:25
activity 359:6
acts 228:4

actual 224:12
247:7 314:15
350:8 368:19
acute 275:25
390:19 391:3
adapted 215:12
add 245:17 293:5
313:4 319:2
332:10 341:10
345:16
added 245:25
246:1 325:20
332:15,23
358:14 381:10
addicts 262:4
adding 293:6
addition 341:5
357:14 402:18
additional 249:19
280:15 281:12
331:9 372:25
388:22,25
396:17
address 203:25
330:8
addressed 335:21
addresses 214:7
adduct 262:13,21
adducts 262:5,11
368:17,18
adenocarcinoma
372:22
adequate 225:21
225:24
ADHD 308:24
adipose 267:18,20
267:23 268:6,7
268:14,18,20
adjacent 385:11
adjust 239:6
adjusted 237:6,12
237:16
adjustment 241:24
adjustments
240:11,13,19
aid 346:1
air 283:3 294:12
298:12 341:17
359:7,22 378:21
379:2,5,8,22
386:10 390:14
airway 294:1,11
airways 293:23
296:5 298:16
AJS 254:4
AL 195:4,7 196:6,9
albeit 286:8 405:4
Albuterol 291:14
291:20,22 292:2
292:11,19,20
294:18 295:11

217:1
advances 367:17
advantage 380:11
adverse 211:20,23
360:17
advised 297:4,6
299:7
AEH 264:5
afford 297:22
afternoon 221:20
age 237:5,8 239:6
239:13 240:3,4
262:21 267:24
278:24 301:8
315:4 317:7
329:14 346:18
351:2 373:11
385:7,8 387:9,9
387:10,11,19,22
396:5 407:8
408:18
agencies 391:17
agency 265:6
agent 303:14,16,23
agents 338:25
387:20 389:2
ages 385:10
aggravate 337:20
aggravated 319:5
aggravation 337:6
338:20
aggressive 373:16
373:18 407:16
aging 240:19
ago 203:12 211:12
255:2 274:23
294:15 347:2
366:25 375:12
391:16 392:5
395:17
agree 218:17 229:4
agreed 307:22
ahead 273:16
352:8 361:14
air 283:3 294:12
298:12 341:17
359:7,22 378:21
379:2,5,8,22
386:10 390:14
airway 294:1,11
airways 293:23
296:5 298:16
AJS 254:4
AL 195:4,7 196:6,9
albeit 286:8 405:4
Albuterol 291:14
291:20,22 292:2
292:11,19,20
294:18 295:11

295:13
alcohol 312:20,21
313:10 374:9
380:23 385:20
389:5 400:9
alcoholics 313:15
374:9
Alice 329:14,16,18
330:5,8 331:14
331:17 391:18
alkaline 316:14,24
317:3
alka-phos 354:6
allegations 215:16
ALLEN 197:8
allergen 221:7
allergens 221:12
allergic 220:10
221:6 296:24
337:9,13
allergies 218:6
220:3,13 336:23
337:1,3,8,10,14
337:19,23 338:2
allergy 220:21
221:3 337:16
allotted 352:11
allow 367:25
alluded 262:19
alteration 322:17
alterations 218:5
altered 243:12
alters 220:19
aluminum 364:3
amazed 313:3
ambient 379:20
386:10
American 208:18
269:14 276:23
322:8 324:9,24
amount 229:25
240:11,14
298:23 379:1,4
amounts 230:7
284:6
Amoxicillin 295:20
295:23 296:1,3
amplification
368:20
analyses 268:18
analysis 198:15,17
227:7 228:15
231:1 232:19
239:19,21
240:25 252:24
275:9 354:2
407:11
analyte 231:21
244:18
analytical 231:3

analyzable 244:16
analyze 245:21
253:16 254:12
254:18 255:20
analyzed 233:21
244:23,24
245:17,22
246:16 247:16
anatomy 284:23
Anderson 257:7,13
258:5
anecdote 221:15
anecdotes 281:8
anemia 316:22
354:18 401:7
angel 216:8
animal 398:8,15
animals 334:22
361:19
anonymously
203:2
Anoxia 284:5
anoxic 283:7 284:3
284:4,12,18
answer 200:24
207:11 209:13
210:3,6,10 225:6
269:20 275:6,7
275:10,23
276:10 281:3
305:8 310:19
322:9 329:24
337:24 356:14
367:20 377:25
399:22 408:2
answered 275:1,25
325:25 381:13
382:2
answering 274:7
276:6,7 290:18
310:23 311:17
answers 204:17
210:7 274:3
276:12 311:7
370:9 402:5
ANTHONY 197:9
antibiotic 295:21
295:23 296:8
303:22
antibodies 220:21
220:22,25
antigens 219:11,13
219:23 221:12
antihistamine
296:18,23 297:1
antiparasitic
303:23
anybody 211:4
274:24
anyway 236:21

240:8 244:16
245:17 305:2
343:20 346:25
352:23
anywise 411:14
APGAR 282:6,10
apologize 203:13
233:19 281:23
apparently 216:1
246:21 256:2
286:5,11 345:25
appear 235:19
245:1 265:12
290:17 316:1
399:15
appearance 315:22
APPEARANCES
197:1
appeared 235:16
appears 218:5
236:21 239:20
243:24 248:13
260:10,12
314:21 316:25
389:6
appetite 402:8
applies 375:10
398:20
apply 374:21
applying 302:10
appreciate 283:14
295:2 395:20
approximately
249:12,13
April 195:15
196:20 200:1
213:12
Apryl 212:15
arbitrary 308:7
Archive 202:25
area 202:13 223:5
252:6,12 262:19
280:18,19 297:5
308:22 310:6
344:22 351:3
353:2,6 355:6
364:18 369:9
385:9 386:5
397:6 398:5
406:10
areas 264:11,12
287:14 307:8,9
312:15 364:23
390:8
argue 392:23
argument 398:20
arises 317:1
arms 347:14
arrive 261:13
arriving 261:11

arrow 259:19
art 312:4
article 198:9,12,16
202:1,4,18,24
203:16,20 204:7
204:10,12,14,16
204:19,22 205:7
205:11,12
206:15,19
207:25 208:7,15
209:3,22 213:10
213:10,14,22
214:19 215:15
217:10,16 226:5
232:24 233:5
336:8
articles 205:23
asbestos 374:4,5,7
387:21,24
ascribe 217:25
aside 363:18
asked 204:21
210:19 215:25
216:18 224:21
233:19 254:14
256:8,20 262:24
275:19 286:1
297:21 330:19
342:21 382:3,15
399:15,20
asking 225:16
256:10 294:16
324:25
asleep 314:19,19
359:2
aspects 220:19
286:11
assessing 269:15
assessment 200:21
206:16 343:22
associated 216:11
220:13,14
300:19 301:4
310:5 375:12
association 339:25
398:17
assume 203:10
294:23 341:19
assuming 268:21
279:23 283:12
284:17 360:18
360:19 385:4
assumption 295:2
297:8 298:4
311:5 373:4
382:9
assumptions
348:23
asthma 218:11
219:7,11,14,19

219:25 220:1,9
220:11,17,18,24
221:2,6,7,15,22
290:13,15,19
291:1,2,7,10,11
291:14,24
292:25 293:1,10
293:13,15,16,18
293:20,21,24
294:2,10,13
295:10,17,19
296:5,12,14,15
299:6 325:20
326:2,4,7,11,24
327:3,5 329:7,14
330:25 331:10
331:13,25 332:5
332:6 338:4,5,10
338:14,18 339:9
346:5,6,18,24
356:20 357:3,7
363:22 364:4,6
364:11 365:4,6
365:13,22,23
366:1,3,7,22
369:12,15,18
370:10
asthmas 220:16
asthmatic 221:10
293:7 329:11
asthma-proof
219:20 220:2
astronomical
391:20
astronomically
330:12 339:24
ATSDR 269:13
335:23 336:9,13
336:15 365:25
attached 229:12
351:17
attachments
263:24
attack 221:10,22
222:24 293:10
296:13
attacks 221:17
292:1 293:13
294:21
attempt 227:20
265:14 267:10
attempting 379:17
attempts 368:10
attend 385:8
attended 344:24
385:7
attending 312:1
attention 220:5
259:18 306:17
307:25 319:4,8

320:20 398:11
attic 330:13,15,16
attics 330:16
Attorney 197:5,9
197:14
attributed 217:9
auditor 227:4
auditory 310:1
August 292:17
author 262:18
266:6,7,16
authored 259:12
270:14 271:7
authority 266:9
authors 257:9
269:21
autoimmune 218:6
276:25 317:22
322:11,17
323:22,25
324:22 325:3
355:23 400:20
400:22,23
autonomic 322:18
available 266:4,22
271:19 330:16
338:1 386:24
388:24
average 210:1
242:18 243:1,25
261:16 276:2
305:7 306:7,11
306:12,13
343:16,16,17,17
386:7
averaged 203:4
261:12
avoid 219:24
awake 359:2
aware 211:14
244:3 265:9
274:12 302:22
328:5 369:4
374:15 378:19
378:20 392:15
392:16
Axys 198:14
223:15,23
224:15 225:10
225:15,20
228:18 230:14
246:5 247:19
250:8 253:3,6
a.m 196:19 200:2

_____

**B**

B 234:10,15 235:10
242:16,18
243:25 244:8
247:1 249:23,24

351:14,15,18,20
352:9,13
babies 281:5 285:4
baby 282:2,10,17
282:19 283:1,13
283:20 284:12
back 210:11 225:5
229:8 230:17
232:23 233:23
243:20 246:4
249:2 254:20
260:4 261:24
272:4 305:16,19
307:18 312:17
326:16 330:22
333:24 336:22
359:7 369:11
388:20 391:8
392:3 393:7
407:5
background 203:5
262:6 266:7,10
267:6,9,11 269:5
269:6,8 270:23
271:8,25 278:22
363:7,8,17 391:4
back-modeled
385:2
bacteria 298:19
299:23
bacterial 219:2
298:21
bad 304:25 305:1,6
332:10
BAILEY 197:14
409:12
Bakersfield 221:23
222:23,25 223:3
299:8
balance 219:3
222:7 379:14,17
BANG 197:18
409:13
bank 268:4
banning 264:24
bar 253:23,24
259:20
barbecued 375:23
Barnes 199:16,17
394:19,22,25
395:2,4,20,23
396:1,10,14,18
397:5,8 399:12
400:14 401:16
401:21 402:6,14
402:21,23 404:5
404:18,22 405:2
405:10,16 406:1
406:11 407:3
baseball 302:25

346:3
based 265:15 267:3
290:5 295:3
308:7,9 309:21
321:15 333:12
338:1 348:11,13
359:25 366:18
384:18,20,22
386:24 387:18
388:23 402:21
basically 207:6
220:11 234:23
235:19 240:20
244:13 261:9
346:15
basin 223:1
basis 212:20
218:14 223:19
227:17,18
228:21 253:20
254:17 260:23
260:24 270:19
273:15 278:6,8
282:18 292:2
319:15 347:19
389:2 390:11,15
bat 302:25
bathe 364:16
bathing 366:5
battery 276:24
343:25 350:13
350:15,25
beak 228:3
beautifully 292:1
Beazer 197:7
392:12,13
Beck 195:4 196:6
200:10
BECKHAM
197:13
bed 314:24
bedroom 357:13
began 385:9
beginning 196:19
begins 387:10
407:7
behalf 196:17
392:12,12,13
behave 320:15
behavior 289:11
289:14 309:4,7
319:11,15,17
320:4 321:10
335:13
behavioral 319:12
320:12,22 321:7
335:10,15,24
belated 393:16
belief 377:25 410:9
believe 223:12,15

237:24 262:9
270:22 285:21
288:3 301:9,10
318:9,10 320:22
320:24 326:16
337:5 343:13
344:14 345:11
351:7 355:5
356:9 357:3
359:12 362:7,10
367:3 369:21
375:16,18,25
377:8 378:7,17
381:1,7 384:3,11
386:7 387:12
410:10
believes 206:21
307:9
bench 222:6
benefit 391:21
benzene 360:22,23
361:2
benzopyrene 388:6
388:8,11
Berlin 265:10
best 270:7 271:19
276:9 301:24
312:19 363:24
better 211:9
299:15 308:6
314:14 330:15
343:10
Biaxin 292:20
bibliographies
336:1
big 203:24 209:20
240:17 390:7
bigger 240:9
BIGGERS 197:13
bilateral 292:17,21
Biomonitoring
200:19 205:7,24
biopsies 268:11,18
biopsy 268:10
biphenyl 202:16
215:14
biphenyls 215:14
birth 262:20,20
280:9,15,21
281:18 282:3
284:22,24,25
285:2 288:8,9,12
288:13 289:6
305:23 310:19
362:17 367:14
367:14,19,21
398:2,19,25
399:6,9,12,17
bit 379:24 408:3
black 375:14

blacks 375:1,2
bladder 402:8
bleeding 273:21,25
  274:2,20,25
blocked 296:5
blood 202:2,5,7,20
  202:23 207:21
  221:11,12
  231:15 233:8
  235:4 248:3
  252:24 259:25
  267:18,23 268:2
  268:2,3,5,9,11,14
  268:15,16,18,21
  268:22 282:24
  283:2 292:7
  316:4,6,25 317:9
  317:14 322:18
  322:21 323:9
  349:25 353:24
  354:9 390:21
  401:7
bloods 203:1 207:4
bloodshot 275:3
blow 282:22 359:4
  378:14
blowing 283:3
blows 318:23 359:7
  378:17
Blue 386:3
Blundon 391:12
  392:11
blurred 309:25
board 226:3
body 208:17
  211:19 212:1
  216:2,4,12,15,20
  216:20 218:3
  268:25 314:14
  335:20 358:19
  378:1 390:25
body's 303:23
bombed 352:1,10
bone 317:1,6
bones 292:8 317:2
books 308:1
booting 238:14
border 286:25
borderline 286:16
  286:19,22,23
  287:16 316:18
  316:22 354:11
  354:13
born 282:7 288:8
  289:18 341:14
bother 301:6
bothered 349:15
bothersome
  402:20
bottles 361:11

bottom 246:13
  280:3 382:3
Boulevard 196:18
  222:2
boy 341:13 350:3
boys 349:21
brain 283:7 284:1
  284:3,7,10,12,15
  284:15,18,23
  302:8 321:4,6
  352:25 353:9,18
brand 295:8
brand-new 266:2
break 207:10,11
  226:10,25 233:6
  236:5 238:17
  239:1 255:24
  261:20 302:12
  302:20 313:23
  319:18 335:6
  349:5 365:8
  391:9,22
breast 315:7 316:1
  395:21 396:2
  397:20,23 398:1
  398:3,7,9,12,18
  398:22 399:3
  400:9 401:4,18
  401:21,23
  402:14 404:10
  405:2,10,16,22
  406:1,11,22
  407:1,12,13,18
  408:4,7,12
breasts 315:4,13
breath 283:21
  294:6 338:5
  358:17,19,22
– 359:2,5 360:10
  360:13 383:17
  401:9
breathe 346:3
breathing 282:11
  294:8 295:24
  363:22 366:22
brief 353:19
briefly 213:14
  252:15
bringing 358:19
British 223:23
broad 197:5 239:4
broader 233:11
  269:8
broke 248:22
  302:19
bronchial 290:9
  294:19 296:3
bronchitis 290:16
  291:5,8 296:7,9
  296:11 346:16

346:22 358:6
bronchodilatation
  296:3
bronchodilator
  295:23
broncho-dilating
  295:12
brothers 289:20
  290:6 396:10
  408:14
brought 261:24
  298:19
brush 305:4
bucket 323:7
build 218:23
builds 360:18
bulk 364:19
bunch 219:10
  330:6
burden 208:18
  358:14
burn 222:18
  264:23
burning 269:1
busy 227:19
buy 297:24

C

C 244:10 247:3
  249:4,23,25
  250:2 251:6
cadmium 368:9
calculated 234:22
  242:1,4 345:4
calculating 234:16
calculation 206:12
calculations 241:1
  241:11,13
  245:24 251:24
  384:17,19,22
California 195:14
  196:19 200:1
  222:14 276:15
  361:8,10,13
  410:15 411:2
call 206:20 207:9
  210:18 232:18
  232:21 263:18
  296:7 300:1
  309:21 311:6
  315:23 342:8
  350:8 362:21
  363:7 369:8
  382:24
called 214:19
  215:25 216:8
  217:1,16,18
  256:20 269:17
  284:8,23 290:25
  298:15 309:20

310:3 317:9
  322:3,23 323:5
  379:3 380:1
cancer 211:24
  262:14 272:20
  272:21,22
  361:18,20,22,22
  372:9,12,13,14
  372:16,19,21
  373:5,8,10,15,17
  373:20,23 374:1
  374:6,11,16,18
  374:22 375:1,5,7
  375:8,9,10,13,17
  375:20,24 376:2
  377:3,4,7,10,21
  378:4 383:3,25
  384:5,9,13
  386:13 387:5,9
  387:17,22 388:7
  388:16 389:5,5
  389:11,22
  393:10,23 394:4
  395:21 396:2,7
  396:11 397:20
  397:24 398:1,3,7
  398:9,13,18,22
  399:3 400:9,25
  401:4,18,18,21
  401:23 402:1,14
  403:19,22
  404:11 405:2,5,5
  405:11,16,22
  406:1,12,22
  407:1,7,12,13,15
  407:18 408:4,7
  408:12,14,14
cancers 262:7
  373:2 387:11,17
  396:14
cancer-causing
  377:19
capable 403:20
capacity 284:8
  362:4 377:19
capped 304:14,20
  304:23
caps 304:5,17
carcinogen 361:9
  377:12,14,16
– 378:4 388:8
carcinogenic 362:4
  387:20,23,25
  388:4 389:2
  406:18 408:19
carcinogens
  406:24
carcogenic 361:6
cardiac 282:25
  283:3

care 221:18 305:3
  319:9 344:24
  375:3
careful 311:13
  312:17 323:12
carpeting 219:20
carried 269:13
  285:4 336:21
carry 244:18 285:7
Carver 199:5
  280:18,19,23
  287:19 288:1,2,5
  288:7 290:12
  291:19 293:1
  298:14 302:18
  302:21 309:11
  318:11,18
  321:10,17
  323:25 326:1
  328:7 330:9
  344:22 345:1,2
  355:6 356:11
  376:5 378:10,20
  384:16 402:17
Carver's 295:4
  300:13 301:22
  326:6 328:2
case 200:10 203:14
  232:20 236:14
  238:22 240:10
  244:20 257:2
  262:3 263:1
  265:23 266:2
  281:13 283:8,17
  288:22 294:9
  296:8 297:1
  298:21 304:3
  317:6,16 318:25
  323:12 325:22
  327:16 334:25
  334:25 337:6
  338:19,23 339:4
  347:10 348:24
  351:7 355:21
  357:22 365:18
  365:22 366:8
  373:17 376:25
  383:13 397:22
  401:2 403:13
  405:21 407:24
cases 256:22
  294:22 296:14
  323:14 324:19
  327:19 357:20
  366:20 373:15
  374:23 377:7
  392:8,8,8 404:1
catacarb 365:5,7
catalytic 365:10
categorical 287:6

306:22
category 287:13
  387:25
causation 338:20
  356:18 357:18
causative 326:25
cause 218:25 219:7
  219:8,9 221:9
  280:23 284:3
  300:23 301:5,18
  302:1,9 303:2
  318:22 327:6,7
  328:4 337:19,20
  338:15 339:7
  340:1,2 347:5
  355:13 362:16
  362:20 366:3,7
  367:2 369:14,19
  369:23 370:18
  370:21,23,23
  371:1 374:7
  375:17 377:21
  377:25 378:4
  384:12 387:5
  398:12 403:7,13
  405:17,17,18,22
  406:2,6,8
caused 281:17
  283:25 299:2
  306:24 307:10
  317:23 319:5
  321:9 324:12
  325:7 326:6,10
  327:3,4 328:2
  337:3 338:8,13
  339:8,12,19
  347:8 355:3
  357:3,7 362:14
  367:5,7 369:18
  373:21 376:23
  377:2 384:4
  386:14 388:16
  405:11,15,25
causes 214:8
  219:14 299:20
  301:21 302:3,6,7
  302:11 361:18
  361:20 362:13
  367:1,19
causing 222:1
  264:2 280:10
  300:2 315:12
  322:21 403:21
CBC 316:11
cc's 268:1
CDC 269:13
CDD 240:18
CDD/F 231:16
CDF 234:11
  243:19 245:10

cell 272:21 354:9
360:19,24
372:22 401:7
cells 284:7 368:10
Center 200:18
201:5 212:17
334:7
Central 197:12
221:16
Century 222:2
certain 210:8
217:24 218:5,24
219:1 220:4
289:2 296:15
299:23 302:6
307:8 352:24
373:11 374:17
377:10,21 385:4
398:7
certainly 207:14
271:9 281:8,9
332:5 337:20
367:16 373:14
certainty 306:24
355:13 371:1
certificate 372:14
certified 196:21
411:1
certify 411:2,13
cervical 272:21
cetera 338:6
chain 246:8 247:21
challenge 218:1
chance 368:1
change 240:15,18
243:8 275:14
changes 275:11
367:23,24
368:10
characteristic
298:18 402:10
characterization
210:13
characterize
256:16 350:6
characterized
294:5 390:20
characterizes
383:19
Chardonney
361:10
charge 212:16
Charles 197:6
365:13
chart 231:10
charts 246:13
check 207:8 227:14
227:25 244:5
279:15

cheeks 355:18
chemical 220:16
235:13 255:24
365:8,14
chemicals 216:8,12
216:15,19
219:25 255:23
264:14,18,25
279:1,24 301:20
317:23 327:1
335:23 358:19
358:25 366:18
chemistry 316:11
chemo 401:3,10
402:11,18
403:14
chemotherapy
400:24 403:19
chest 294:5 401:9
Chicago 197:10
child 219:2,19,25
220:1,12 288:8
291:8 293:19
294:18 314:5
331:2 332:5,22
339:14,15 354:6
354:12 365:13
367:14
childhood 218:10
219:7,14 221:15
358:5 408:10
children 218:9,20
219:12 279:10
281:8 284:24
285:1 299:25
302:4 304:17,25
317:1 351:2
358:6,8
Childrens 292:16
346:10
child's 330:25
chlorinated 376:19
378:21 398:12
choices 232:19
choose 257:18
chosen 235:8
chromium 368:9
chronic 291:24
292:2 298:13,22
302:9 303:5,20
318:23 403:10
cigarette 312:16
358:13,14 359:4
359:7 369:14
374:10 381:7
384:7 388:2,6,12
397:19 405:19
cigarettes 313:5
380:15 388:6,20
397:16

Circle 280:18,19
280:23 318:11
318:18 330:9
344:22 345:2
355:6 356:12
376:5 378:10,20
384:16 402:17
circulate 283:2
circumstance
253:4
circumstances
281:18
cite 267:14
cited 262:8,9,15,16
city 202:6,14,24
203:17,19 204:7
204:9,13,19,22
205:2 212:17
213:17 217:5
399:25 400:2,3
civil 411:6
claim 241:14
clarified 297:12
clarify 242:6
331:19
class 264:4
Classes 406:4,5
classic 311:24
classified 309:1
377:13,17
clean 217:22
218:10 363:25
391:17 393:2
cleaned 380:5
407:25
cleaner 403:25
cleanup 391:14
clear 203:9 208:6
221:2 224:15,25
240:24 271:2
276:12 283:15
308:13 311:4
321:4 332:4
333:17 373:10
389:25 393:6
404:11
clearly 220:8,20
263:25 304:16
305:1,5 318:21
338:19 373:21
387:2 389:4
403:6,20 405:21
client 254:7
climate 222:25
Clinic 292:17
346:10
clinical 316:7
323:17 324:16
327:15 343:25
347:11 354:15

355:20 370:14
400:17
clinically 316:23
337:21,21
360:14
close 227:1 235:13
268:24 322:20
383:22 400:4
closer 270:5
367:19,20
coal 222:19,20
345:6 358:23
cocaine 216:8
Code 411:6
coefficient 237:8
239:9 240:4,7
cognitive 306:20
cognizant 310:24
cohort 252:25
253:3 255:6
389:20,23
coincidence 244:6
cold 275:17,20
276:17 292:23
322:4,20 323:13
349:3
colds 332:7 382:16
collaborator
256:16,18
colleagues 257:7
collect 345:22
385:18
collected 202:6,8
202:20 207:4
254:19 255:5,6,9
256:1 314:15
384:23,25
collection 207:6
255:11 261:1
college 276:23
322:8 324:9,24
396:21
Collins 197:19
391:11 392:13
colon 372:9,15
375:8,9
Columbia 223:23
235:23 262:18
Columbus 251:13
301:13 327:19
334:25 389:17
column 242:11,11
242:12,18,20,23
243:1,4
columns 242:10
243:1
combat 296:23
combination
209:22 358:12
402:19

combined 224:18
249:21
combustion 222:17
come 203:5 222:6
233:13 271:24
279:3 311:25
359:5 390:22
392:21
comes 233:23
262:3 276:22
311:20 318:8
380:8 .
coming 221:24
222:11 294:12
301:20 403:11
commentary
215:17,23
comments 286:9
297:13 377:19
common 219:10
222:20 233:25
275:22 285:3
299:4 300:20
301:3,7 302:1,2
302:11 349:21
364:21 373:11
373:12,14 374:1
374:8,24 407:5
commonly 228:9
377:23
communicated
334:5
communicating
379:19
communication
379:7
communities 363:1
389:12
community 263:19
321:3 336:16
363:4,18,24
386:3,6
Comp 234:15,23
242:13,16
244:10 245:14
249:24,24,25,25
250:2
companies 392:14
company 279:9,14
379:11 392:9
comparable
390:13,18
compare 265:19
compared 262:5
358:1 379:15
386:10
comparing 252:21
389:12
comparison
232:23 235:2

269:24 270:6
comparisons
271:22
compatible 317:7
325:5 401:11
compile 336:6
complain 324:23
complains 344:6,7
complaints 345:24
403:17
complete 232:4
252:22 272:14
272:24 273:7
277:6 278:15
285:19 288:2
328:21 334:16
completely 214:2
299:14 343:11
360:4 367:10,15
completeness
324:19
complex 214:1
219:23 220:18
221:5 342:8,12
342:16 343:22
complicated
298:20
complication
299:4
complications
300:5,9
component 221:6
296:9 362:8
components 365:9
composite 234:10
234:10 246:23
246:24 247:1,3,5
249:4,16,18,22
249:23 250:12
250:23 251:1,5,6
composites 246:15
Compositing
246:10
compounds 198:9
201:16,22 205:7
259:13 260:8
263:20 264:4
335:16 406:4,5
comprehension
306:13,15
compression
282:25 283:3
comprised 246:24
247:1,3,5
compromise
321:23
computer 241:6
382:20
computerized
350:12

computer-aided 411:11
conceivable 393:1
conceivably 241:8
concentration 229:20 233:15 233:16 270:5 311:1 321:3
concentrations 267:9,11 392:20
concert 308:5
concerted 271:15
conclude 203:16
conclusion 203:22 317:18
conclusions 267:1 354:24
condemn 393:3
condemned 408:1
condition 220:1 290:9 294:19 295:7,24 304:18 310:22 323:11 323:19 324:17 325:8 335:11 356:24 370:5 373:11
conditions 334:14 335:7 370:12,19 374:17 376:23 404:18
conducted 350:11
confirm 206:21
confirmation 312:11 381:23 383:6
confirmed 312:8 381:18
confrontational 287:7,8,14
confused 203:13 351:22
congener 231:7 239:6 242:12 270:4
congeners 203:5 224:4 236:22 244:25 265:15 267:12 269:1
connect 351:19
connective 323:21
Conoco 365:12
conscientious 359:12
consciously 352:18
consensus 265:5
consequence 244:23
consider 211:5 261:3 274:4

considered 210:24 223:4 285:1 358:21
consistent 207:15 234:24 353:12 365:24 368:13 402:13
consistently 209:5 209:6 352:21
constantly 292:24
constituents 358:24 361:4
constituted 279:25
constitutes 356:25
constituting 356:10
constructing 352:25
consultant 253:9
consultants 253:5
consulted 256:14
consumption 312:20 313:10 375:22 385:20
contact 371:2
contacts 378:5
contain 270:14 278:18 295:11 336:10 340:25 359:3 371:18 394:21 399:9
contained 238:21 258:4 279:24 358:23
containing 263:4
contains 204:12 222:18 264:19 264:20 273:9 277:9 288:4
contaminant 222:21 229:3 264:22
contaminants 359:4 360:11
contaminated 228:23 229:1,4 279:8 281:15 344:22 366:2 374:4 390:6
contamination 379:9 386:11
content 375:9
contentious 312:16
contents 410:7
context 306:8 311:11,12 338:23 344:2,8 403:16
continue 225:6 290:24 393:1

continued 199:1 360:5
continues 281:14
continuing 280:10 291:23 302:17
contract 362:12
contracted 387:8 406:11
contribute 280:23 355:16 357:17 358:11,12 370:18 401:1 403:12
contributed 203:1 321:10 324:12 325:7 326:6,10 327:3,5 328:2 337:3,23 338:9 338:13 339:9,12 339:20 355:4 357:4,7 366:10 369:22 377:2 384:4,8 386:14 387:7 389:8 393:23 404:4 405:11,16,25
contributes 218:10 326:17 357:15 358:1
contributing 321:5 321:12,14 393:9 394:9
contribution 326:24 327:8 357:25 403:15 403:25 404:3 405:5
contributions 405:19
contributor 209:20 369:21
control 200:15,16 201:23,25 202:13,21,23 204:18,24 205:11,16 206:8 206:19 223:19 230:4 236:3 253:16,19 254:13 258:19 259:2,20 260:3 261:10 264:17 265:20,22 266:3 270:7,7,10,14 301:14 352:12 363:23 364:13 372:1,6,9 373:2 398:2,19,25 399:6,9,12,17 402:8
controlled 254:5

294:20
controls 206:8 228:11 235:23 253:3 260:11 265:22,24 266:2 270:8
conversation 216:23
convey 394:5,9
cooking 366:5
cool 379:24
coordination 402:9
copies 263:3
copy 201:14 224:7 224:13 227:15 233:4 235:24 273:7 277:6 278:15 285:19 342:8,12,17 343:1,10,23 409:12,13
correct 204:20 205:4,9,17 206:10,14 208:5 208:8 210:14,15 213:4,21 223:21 224:1 228:6,7 232:6,7,12 235:2 235:6 236:15 238:22 242:15 243:10 246:1,20 247:11,17,19 249:5 250:9,21 251:24 252:2,3 252:18,25 254:22 255:4 259:5,13 261:14 261:17 265:21 265:25 267:12 268:15,21 270:12 272:12 273:19 275:7,21 277:22 278:4 283:17 290:20 296:25 300:11 301:10 304:4,10 307:17 309:6 321:21 322:24 326:4 331:5 333:23 336:11 338:7 348:20 349:7 350:20,21 354:3 355:1 356:22 361:2 363:13 371:4 372:1,6,9 373:2 376:5 377:24 378:16 380:10 380:16,22 388:9 388:13 390:25

393:10 394:12 394:13 395:3,5 395:12,21,25 396:8,11,21 397:9 401:5,15 405:9 406:6,8 408:4 410:12
corrected 272:23
correction 239:18
correctly 286:11
correlate 268:19
correlated 366:13
correlation 262:12
correlations 268:17
corroborated 311:10
corrode 222:8
costs 228:15
cough 291:16 292:23 293:3 294:21 296:22 311:4 325:16,21
coughing 310:19
coughs 310:12
counsel 411:13
count 248:2 304:13 304:15,24 316:18 354:10 401:7,7,8,8
country 362:24
couple 207:17 258:10 278:21 347:23 383:16 392:2 397:17
course 299:12 331:1 364:13
court 195:1 196:1 208:10 212:10 213:7 214:16 217:13 223:8 225:3 233:2 236:11 251:9 266:19 272:9 273:2 276:21 277:14 278:11 285:14 287:22 290:1 320:1 328:17 340:17 371:7 392:8 394:15 408:22
cover 252:15 279:9 282:21
covered 234:25 279:14 335:20 409:3
co-author 256:24 271:12
co-conspirator 256:19

co-factors 374:14
Craft 357:15 376:11,15 378:9 378:14,25 379:15 384:8 386:18
craving 216:16
create 249:16 264:24 380:4
created 249:25
credible 312:10,14
creosote 200:19 205:8,24 306:25 327:20 337:18 337:22 358:24 359:17,21 361:3 400:4,7
criteria 229:19 230:4,23 231:5 231:11
cross-examination 272:20
cross-section 252:9
crude 365:9
Cruise 213:19
CSR 195:23 411:20
CTPV 386:9
cubes 323:8
culture 300:2 353:15,21
cumulative 360:23
cure 303:18,24
curiosity 286:2 367:17
curious 254:18
current 263:16 264:1 266:24 268:22 271:6,17 280:24 284:18 318:24
currently 263:13 266:22 341:23 377:13,17 395:4
curve 209:15
custody 246:8 247:21
cut 257:21
cutting 257:25 258:2
cyanate 220:17

**D**

D 197:14 234:10 234:12,15 244:10 245:14 247:5 249:25
Dahlgren 195:13 196:16 198:3 200:4 215:18

226:10 302:17
393:7 410:20
**Dahlgren's** 200:10
**daily** 390:15
**Dallas** 202:25
206:8 228:11
**damage** 317:16
338:25 364:20
**damages** 360:24
**damaging** 407:23
**dander** 219:6,12
219:22
**dangerous** 317:4
**Darien** 278:13
**data** 208:18 209:13
209:16 211:18
215:20 218:22
223:13,14
224:12 225:13
226:15,19
227:15,23 228:4
228:5 236:2,4
239:12,14,25
240:2 241:6
259:24 263:22
265:16 269:8,20
269:21 270:10
270:14,17
271:13,19,19,20
275:10 289:22
305:8 313:7,12
314:11,15
325:13 336:12
338:1 368:8
377:9 378:22
381:3,10 384:22
384:25 386:24
390:18 391:22
392:4,17,18,19
400:11
**database** 336:3
**data-set** 344:3
**date** 255:11,14
**dated** 198:10
254:25
**dating** 326:16
385:16,17
**daughter** 288:23
320:9,21 395:1,2
396:18 400:14
401:12,16 402:6
404:5
**daughter's** 402:21
**DAVID** 197:4
**day** 200:9 222:14
227:19,20 231:7
231:22 265:17
267:24 318:6
344:24 380:20
386:23 392:16

**397:16,17 409:2**
409:8 410:13
411:17
**days** 268:3 299:22
382:17 391:15
403:17 404:12
404:19,20
407:13
**de** 220:17
**deadline** 392:6
**deal** 214:19 268:12
284:14 299:25
335:10 345:3
398:11
**dealing** 242:11
**deals** 213:12
**death** 372:14
373:16,21
384:23
**debate** 263:17,18
263:22 264:7,8
265:1
**December** 255:9
255:15 267:3,10
291:13,21
292:20 372:8
**decide** 235:8
**decision** 308:5
**declare** 410:5,7,11
**decline** 207:15,18
207:25 209:8,11
**decrease** 208:17
209:4,21
**decreased** 323:9
341:8 370:3
374:2 402:8
**deep** 292:23 401:8
**defect** 284:22,24
285:1,2 367:14
**defects** 362:17
367:19,21 368:1
368:6
**Defendant** 197:12
198:7
**Defendants** 195:8
196:10,17 197:7
208:9 212:9
213:6 214:15
217:12 223:7
225:2 233:1
236:10 251:8
266:18 272:8
273:1 276:20
277:13 278:10
285:13 287:21
289:25 319:25
328:16 340:16
371:6 394:14
**defense** 274:21
**defer** 308:20

330:14
**deficiency** 354:17
354:18
**deficit** 307:10
343:21 353:6
355:1,3,13
**deficits** 306:20,23
307:1,7,14 355:7
**definite** 219:9
301:23
**definitely** 211:10
297:16 346:18
361:7 386:13
388:7
**definition** 293:24
294:3,10
**degreaser** 379:23
380:8
**degreasing** 376:15
386:22,23
**degree** 326:19
334:24 339:3,7
355:12 369:16
370:25 393:13
**degrees** 324:8
**dehydrogenase**
317:10
**delayed** 343:11
**demonstrated**
306:23 335:2
**dental** 305:3
333:13,16,25
339:12,20
**dentist** 332:20
**dependent** 284:9
.**depending** 203:11
229:3
**deponent** 410:5
**deposition** 195:13
196:16 200:10
205:6,6,18,21,24
206:15 208:12
208:13 212:7,12
213:9,214:18
217:15 225:5
228:3 229:6
232:5 233:4
236:17,22 237:1
237:3 242:9,13
245:1 246:4
252:17 258:21
259:18 260:8
266:21 267:8
272:11,14 277:9
277:16 278:6,18
279:19 282:1
285:11,16
287:24,25 288:4
290:9 309:11
315:18 319:18

319:21 320:3
328:12,25
330:22 335:4
340:22 371:9,12
371:18,21
391:25 394:17
394:18,21 395:5
399:23 411:4,8
**depression** 301:5
302:2
**deprivation** 284:10
**Derion** 199:2
278:16,19,24
279:19 280:8,14
280:22 281:25
282:1 283:16,24
284:12 285:7,17
285:22 286:11
**derive** 238:20
261:17
**derived** 228:5
236:17 239:12
256:17
**dermal** 317:22
327:12 328:2
405:8
**describe** 231:4
293:17,18 294:8
302:24 315:21
347:17,18 348:1
393:22
**described** 220:16
279:18 283:19
286:5 292:15
304:8 310:10
315:20 320:21
321:20 338:4
359:9 386:20
**describes** 344:20
402:23
**describing** 401:12
**description** 231:3
238:19 241:14
251:21 283:14
347:24 402:13
**desert** 223:3,6
**detail** 210:19 234:4
248:13 287:17
313:20 344:20
**detailed** 252:14
**detect** 231:23
274:13,18
341:16
**detectable** 245:15
**detected** 229:18
232:2 234:23
366:20
**detection** 231:6,11
231:18 232:7,9
232:17 244:10

**determine** 206:18
368:23 396:13
**detoxification**
210:18,20
212:22 213:1,13
213:16 214:14
215:5,8,10 217:5
**develop** 218:4
220:21 281:6
296:15 326:18
358:4 367:10
406:22 407:1,4
408:4
**developed** 286:7
315:21 348:4
407:12
**developing** 218:15
218:19 262:7
276:25 358:9
388:7
**development** 315:8
315:12,13 316:1
368:4
**developmental**
335:13
**develops** 296:6
**device** 282:11
283:10 384:18
**diabetes** 292:8
**diagnosable**
324:22 355:25
356:15,17
**diagnose** 293:1
**diagnosed** 278:1
290:13,16,19
291:5 292:18
293:12 296:8
308:24 309:15
324:2 326:1
329:10,13 334:6
334:9 346:6,18
372:21 387:12
387:15,16
**diagnoses** 293:5,6
345:17
**diagnosing** 367:19
**diagnosis** 291:4,18
293:5,25 312:2,6
323:2,3,10,24
325:13,24 326:4
334:16 387:13
**Diane** 199:6 289:2
**dictate** 258:3
**die** 407:14 408:7
**died** 277:24 278:1
278:4 372:2,8
384:21,23
387:11 395:13
396:1,5,7,11
406:15,24

407:12
**diet** 313:17,18,24
314:12,13
354:19,20 375:6
375:6,8,19
388:15
**dietary** 313:21
375:11
**difference** 201:21
209:14 235:17
240:8,9,21,23
246:2 265:13
269:10 293:14
323:17 358:16
**differences** 200:14
207:13 240:10
**different** 201:16
202:2,2 206:23
219:17 220:19
225:20 231:10
231:20 236:20
236:21 237:11
239:14 246:16
262:22 264:13
265:15,18 272:6
312:1 317:13
322:15 334:13
361:13 373:1
375:1 391:5
401:4,17
**differentiated**
372:22
**differently** 295:13
**difficult** 268:12
282:20
**difficulty** 305:9
345:23 366:22
**dilator** 294:19
**diminimus** 379:8
**dioxide** 222:17
365:15
**dioxin** 201:17
204:4 206:25
207:2 208:17
210:22 236:16
237:2,23 238:20
239:6 243:24
251:23 253:5
255:19 256:17
256:23 263:12
264:6,12 265:8
265:20 266:22
267:12,18,23
268:2,13 269:1
271:8,25 304:8
337:22 339:17
340:1 344:16
365:2
**dioxins** 204:2
207:19 208:1

209:23 210:2
211:5,25 223:19
224:4 233:21
235:16,18
236:23 243:14
259:7 263:20
264:1,8,21,24
266:7 315:10
334:20 337:18
339:25 345:4
357:23 362:3
363:5,11,14,20
366:23 369:5
386:7 389:1
390:5,14,24
398:14 405:23
405:25
dioxin-like 263:20
direction 378:18
411:12
directly 237:7
388:11
director 306:4
dirt 344:20
disabilities 284:18
discarded 203:2
discharge 379:6
discharged 379:5
discharging 379:2
discipline 320:20
disclosure 392:5
discomfort 322:22
disconnect 353:2
discrepancies
200:14,25
discrepancy 306:9
387:13
discuss 217:8
discussed 211:24
220:7 233:12
237:25 270:23
297:20 321:15
345:9 349:20
355:8 387:9
397:21,25,25
398:16
discusses 290:9
discussing 208:16
217:17 272:5
405:3
discussion 209:4
230:24 262:3
265:11,12
280:12 317:18
396:5 407:2
disease 211:10,13
211:15 218:7,24
220:10,10,18,23
221:3 276:25
294:1,11 296:17

300:9,10 322:11
322:23 323:18
323:21 325:3
355:25 356:17
356:17,23 367:3
374:21 381:14
381:18 383:3,7
387:8 400:20,23
402:2
diseases 362:12
366:25 367:7,10
389:18
disks 263:4
disorder 322:17
323:18,25
324:22
disorders 323:22
disrupt 334:20
disrupting 315:11
disruption 315:9
398:1,13
disruptive 307:25
368:22
distinct 405:1
distinction 308:21
distinguish 394:2
distracted 393:20
distractibility
306:11
distribution 407:6
DISTRICT 195:1
195:1 196:1,1
ditch 278:25 279:1
279:10,14,22,23
280:3
ditches 344:21
360:5
divided 235:4
244:12 250:17
250:20,24 251:2
DIVISION 195:2
196:2
divisions 308:23
DIXON 197:8
dizziness 310:1
383:17 402:7
DNA 367:23 368:7
368:17,17,18,19
doctor 212:16
221:18 258:16
261:24 263:5,11
274:20,21
290:14,16
292:10 294:17
294:23 295:4
296:21 297:7
311:19,20,25
313:2 326:1
328:11 329:10
331:19 333:5

340:13 346:6,8,9
346:10,19
381:12 383:2
393:21 408:24
doctors 262:10
281:25 291:3,16
293:10,17
299:25 337:14
337:16
doctor's 346:11
document 223:11
224:8 246:5
247:24 266:25
281:23
documentation
408:16
documented
366:15 372:19
373:25 387:2,17
387:25 390:22
documents 224:11
257:21 336:2
391:13
doing 211:5 239:15
256:14 292:2
307:25 310:16
341:25 344:5
348:9 391:24
392:9
domains 306:10
dominant 405:17
door 390:10
dose 211:18 212:2
212:5 345:3,5,11
357:22 360:8,15
360:16 377:21
384:17,17,19
385:3 386:9
388:22 390:18
doses 362:1
dots 351:19
double-check
239:19 361:23
doubt 292:24
360:3
downtown 212:17
Downwind 378:13
Dr 200:9,15 201:6
201:24 202:7
203:1 204:13,17
205:12 206:9,20
207:1 208:15,23
209:8,8 210:5
212:18 226:10
226:11 228:10
232:23 233:8,11
235:22 237:19
238:16,20 241:1
241:17 252:23
253:2,10,15,17

253:19 254:3,6
254:10,12,15,19
256:2,3,6,9,12,14
256:22 257:7,8
258:5,8,14,19
259:2,7,12 260:2
262:17 265:23
266:1,5 269:21
270:15 271:7,11
271:18,25
273:11,15,18
286:9 292:14
293:11 297:13
302:17 305:22
305:25 306:3
307:3,9,12 308:9
308:11,20
313:21 315:20
329:13 332:20
333:10,19 334:6
341:3 342:4
343:19 344:15
344:19 345:10
346:17 347:6,21
348:2 349:18
353:4,7 357:11
358:19 359:9,9
363:11 372:19
374:4 378:24
379:13 381:20
384:16,19 385:6
385:21 386:1
388:1 392:24
393:7 399:13,15
399:20
draft 266:21,25
267:4,7
drank 380:23
drapes 219:21
draw 221:11
342:18,21 343:1
343:2,4
Drawing 259:18
drawn 398:17
drier 222:25 223:2
drink 389:13
drinker 385:22
drinkers 374:13
drinking 313:16
374:12 385:25
387:6 388:15
drinks 380:25
381:6
Drive 197:10
drop 248:4
dropoff 216:10
dropped 210:1
drug 214:25
215:11 216:14
drugs 216:2,6,10

216:17
dry 296:20
dryness 327:13
328:8
Duck 385:7
due 246:14 307:15
345:8,24 347:2
354:18,19,20
375:3 401:9
duly 411:4
dust 216:8 219:15
219:22 330:5,13
330:13,15,16
374:3 386:7
388:16,17
389:16
dye 398:4
dying 407:17
dysfunction
298:16 314:12
317:5 325:5
355:23

E

earlier 228:8
259:10 270:23
280:8 299:5
319:14 322:5
326:22 334:25
348:8 351:10
358:3 376:7
382:12 387:15
387:18 390:24
early 215:11 268:3
270:21 315:13
345:2
East 197:7
eating 314:5
edentulous 332:17
332:18 333:1
edge 223:3 280:2
educated 353:17
education 217:2
353:16
effect 211:20
239:21 264:2
345:8,15 360:17
368:15 374:22
387:24
effective 292:3
303:16 380:2
effects 211:23
284:11 291:25
292:3,6,9 335:6
335:13,13,15,24
335:25 345:17
364:5 381:8
401:10
effort 213:20
271:15 359:13

391:17
eight 305:21
either 230:13
265:22 266:24
308:10 312:18
317:5 321:9
335:15 343:16
350:21 381:24
393:2 399:15,21
404:3
Elementary 385:7
elements 400:25
elevated 205:1,3
206:13 211:4
221:13 228:17
262:5 317:14
Ellis 392:8
Embedded 408:2
emerge 367:25
emergency 282:18
347:2
emissions 321:9
324:11 325:6
326:5,9 327:2
328:1 337:4
338:8,12 339:8
339:11,19
340:10 344:12
355:14 357:4,7
358:2 369:13,17
370:18 371:2
384:3,11 387:4
405:11,15
emotional 301:4
emphasized 322:13
408:19
encyclodene 216:7
endocrine 315:9,10
398:1,13
endotracheal
283:8
end-stage 403:19
energy 284:9
Engineering 222:2
222:10,15
enlarged 315:4
enormous 263:17
entails 210:19
enter 237:15 315:8
entire 267:5
338:20
entirely 402:16
entirety 252:17
entitled 205:7
246:10
environment
219:11,13
235:18 281:5
310:25 357:19
358:20 360:4

363:9 364:10,18
390:25 393:2
403:20,25
406:18,21,23
407:21
**environmental**
201:10 219:25
220:7 226:15
228:11 358:15
358:17 364:16
367:5 384:20
406:3
**enzyme** 316:25
317:9
**EPA** 263:12,18
265:2,5 267:7
269:5 386:12
**EPA's** 266:23,25
267:10
**epidemiologist**
257:7,9 258:15
**equals** 212:2
**equation** 237:16
239:8,10 240:1
**equations** 379:17
**equilibrium**
268:14
**equivalent** 269:22
**equivalents** 388:6
**ERGO** 251:15,16
251:17,18,21
253:15,19 254:7
254:16,18,21,24
258:20 259:16
**errors** 312:5
**especially** 220:1
228:15 283:9
292:11 313:15
326:18 345:6
391:13
**essentially** 224:16
261:12
**established** 213:25
282:6 331:6
**estimate** 386:6
**estimated** 229:20
388:5
**estimates** 230:7
**estrogen** 399:3,5,9
**estrogens** 398:21
398:23,25
**et** 195:4,7 196:6,9
338:5
**ethers** 202:16
215:14
**ethnicity** 240:5
**Europe** 203:24
**Eva** 332:20
**evaluate** 312:18
**evaluation** 269:12

306:19
**evaporate** 380:14
**evaporated** 380:8
**evaporates** 379:20
379:22
**evening** 221:17
**event** 333:12
**events** 280:5
**eventually** 385:17
**everybody** 275:6
351:6 363:6
**evidence** 211:14
216:3,19,21
218:18,20,21
219:6 235:18
312:19 388:24
**exacerbated**
318:17
**exact** 276:11
359:19
**exaggerated**
220:13
**examination** 198:2
200:7 285:24
349:24
**examine** 269:14
333:20
**examined** 200:5
226:17 252:10
314:15 333:3
411:3
**example** 226:4
242:3 245:9
249:8 250:2
270:2 312:20
335:22 352:17
358:18 360:21
368:8 387:21
**exceed** 232:5
391:14
**exceeding** 408:5
**exceedingly** 408:6
408:8
**exceeds** 232:10
**exception** 306:20
**excess** 296:6
358:21 364:4,6
364:14 386:12
**excessive** 318:6
347:3,10 385:20
**exclude** 275:9
**excluded** 246:15
247:14 248:16
302:6
**excluding** 275:14
**Excuse** 204:21
**Executed** 410:13
**exercise** 343:14
**exerted** 264:9
**exhibit** 205:6,6,21

205:24 206:15
208:9,12,13,15
212:8,9,12 213:5
213:6,9 214:15
214:18 217:12
217:15 223:7,10
224:15 225:2,6
228:2,3 229:7,10
232:5,25 233:1
236:9,9,10,13,17
236:20,22 237:2
237:3,4 242:9,13
245:1 246:4
251:8,11 252:17
258:21 259:19
260:8 266:15,18
266:21 267:8
272:7,8,11,14,17
273:1,4 276:19
276:20 277:9,13
277:16 278:6,10
278:18,23
279:19 285:11
285:16 287:19
287:21,24,25
288:4 289:24,25
290:3,9 303:5
315:18 319:24
319:25 320:3
328:12,16,19,25
329:21 340:16
371:6,10,12,15
371:18,21
394:14,17,18,21
394:24 395:6
396:9
**EXHIBITS** 198:6
**existing** 241:16
**exists** 241:13
**exogenous** 398:21
398:23
**expect** 284:11
**expected** 306:7
354:4
**experience** 275:22
276:14 339:22
405:4
**experienced**
318:21
**experiences** 367:5
**experiencing** 283:6
358:15
**expert** 238:21
257:1,4 308:21
347:9

**explaining** 238:24
**explains** 205:15
240:10
**explanation** 201:4
369:20
**explanations**
258:11
**explosion** 390:1,6
390:16 391:1
**exposed** 205:19,20
206:6,12 215:13
218:25 244:17
245:13 246:1
251:23 265:19
279:21 299:1
327:20 345:2
358:3 363:2,5,6
364:1,18 367:9
368:5,11 386:20
**exposition** 306:24
**exposure** 200:21
206:16 214:1
218:3 235:16
263:20 264:4
270:1 279:18,25
280:4,5,7,15,20
280:21 281:1,1,2
281:18,19
298:25 301:20
304:9 307:2,10
307:15,16
308:18 318:7
321:8 323:14
324:11 326:15
327:1 338:24
339:18 344:12
344:20 345:12
355:4,11 356:9
357:1,1 359:8
360:11 363:7,8
364:19 365:5,20
366:4 367:5,11
367:13,15
368:14 370:17
370:23 374:5
376:23 377:1
384:3,11 385:19
386:14,15,16,17
386:25 387:3,20
387:21,25
388:18,19,22,25
390:5,19,20
391:3,4 403:2,10
403:23 405:22
408:20
**exposures** 198:19
262:22 279:8
280:22 301:12
318:13 319:5
321:5 338:21

339:17 344:8,16
345:8 357:23
358:15,17
363:17,20 365:2
367:8,23 386:24
387:4 388:23
392:19 393:8
402:18 406:25
408:10
**exposure-related**
308:10,12
320:23
**expressed** 337:21
**extensive** 378:24
**extent** 241:12
280:22 289:5
308:17,18
318:16 321:8
325:6 326:9
327:2,4 328:1
333:16 334:1
337:22 338:12
339:18 357:6
369:13,17
370:17 393:22
401:25 405:15
405:24
**external** 282:25
283:3
**extracted** 332:19
**extraordinarily**
407:8
**extrapolate** 237:6
**extreme** 383:17
402:7 404:24
**extremely** 282:20
283:10 285:3
342:17 387:2
406:18,23
**eye** 318:2,16,25
404:24
**eyes** 273:22,25
274:2,20,25
275:3 298:13
348:3
**e-mail** 227:10

**————— F —————**

**face** 282:11,17
298:12 347:13
**facility** 357:19
**fact** 215:9 264:2
280:9 282:15
286:14 297:9
310:24 337:15
377:8 392:25
394:5 407:10
**factor** 235:16
318:20 321:6,12
321:15 326:12

326:25 327:11
356:19 357:9,20
358:2 359:11
376:1 388:7
389:14 393:10
393:12 394:6,7,8
394:9 398:7,15
407:19,20
408:18
**factors** 301:2
321:15 325:9,22
327:4 338:16
355:15 358:13
373:22,24,25
374:15 375:11
388:17 389:4,7
389:14 394:6
405:20 406:14
406:20 407:2
**facts** 312:22
**failure** 343:24
**fair** 353:15,22
364:25 382:8,9
393:25 394:1
**fairly** 240:17
279:25 281:7
310:9 382:8
**fall** 279:10
**fallen** 391:5
**falling** 314:19
401:9
**falls** 259:2 379:25
**familiar** 214:23
218:12 263:13
389:19
**family** 299:24
326:12 396:7,15
399:25 405:20
408:12,14
**far** 235:14 275:13
340:3 344:25
371:4
**FASE** 217:2
**fast-growing**
407:16
**fat** 267:21 268:10
268:15,16,18,21
375:8,9
**father** 330:25
331:3,17,21,23
331:25 338:18
396:4,5 408:13
408:15
**father's** 331:10,14
331:16 396:10
**fatigue** 383:17
402:7 404:24
**favor** 238:11
**fax** 391:24
**feathers** 219:16

**February** 223:24
254:25
**feel** 211:9 337:16
349:14
**feeling** 275:17
**feels** 207:6 308:12
**fell** 278:24 280:1
306:6
**felt** 232:20 280:7
342:9 349:16
375:2
**females** 237:11
**fence** 390:7
**fewer** 318:14
**fibers** 219:17
**field** 364:17 369:7
**fifth** 243:1 395:6
**fighter** 204:7,13
**fighters** 202:14,24
203:17,19
204:10,19,22,23
205:2,22 210:11
210:17 211:6
213:13,17
**figure** 208:6
253:23,23 259:3
259:8,15,15,18
260:16 261:16
304:19 341:5
342:9,13,16
343:22 351:25
353:8,9 385:2
389:24
**figured** 367:25
**figures** 258:20,23
375:4
**figuring** 402:22
**file** 252:22 273:12
**files** 227:17,18,25
**filled** 273:6 277:16
277:21 278:3
285:17 290:18
290:19 329:18
340:20 348:15
349:16 371:24
372:4 394:24
395:10
**filling** 366:5
**final** 258:17
401:13,14
402:10,23,24
403:1 404:6,19
404:20
**Finally** 279:7
**find** 207:9 222:10
224:3,5 227:16
227:19,21
238:12,15,17,23
238:24 260:4
271:14 275:25

281:24 283:19
329:24 363:24
389:18
**finding** 209:8
315:3 337:25
400:21
**findings** 275:11
336:13
**fine** 268:19 306:21
392:7 409:10
**fingerprint** 368:5
**fingerprinted**
391:14
**fingers** 275:16,19
276:17 321:17
321:22 322:21
323:9 324:3,5
349:3 355:18
400:15
**finish** 352:8
**finished** 302:19
353:18
**fire** 202:14,24
203:17,19 204:7
204:9,13,19,22
204:23 205:2,22
210:11,17 211:6
213:13,17
**first** 200:5 201:4
226:18 231:12
235:11,12
242:12,13
248:14 253:13
255:7 278:23
282:18 288:17
305:18 311:19
343:1 349:2
352:4
**fits** 387:24
**five** 246:16,19,23
247:13 248:6,9
317:21
**five-minute** 261:20
**flag** 274:6
**flame** 204:11,17
264:13
**flip** 206:3 209:2
**flow** 322:18,21
323:9
**flu** 382:16
**fluency** 287:5,13
306:21
**flunk** 343:8
**flunked** 342:22
343:5,10,11
**fluoride** 305:3
**focus** 214:6 220:5
229:9
**focused** 334:24
335:14

**fog** 221:17,19,24
**folks** 215:19
275:14 339:1
354:7
**follicles** 345:6
358:23
**follow** 283:12
**followed** 262:12
283:16 310:2
390:9,11 391:2
**following** 238:8
246:14 296:15
300:5 324:10
381:13 382:1
391:10
**follows** 200:6
309:24
**followup** 334:7
**food** 264:10 323:15
363:15 398:4
**foods** 375:22,23
**football** 346:2
364:17
**footnote** 229:17
**footprint** 360:20
**forced** 222:12
**foregoing** 410:6,12
411:4
**forget** 303:15
376:12
**form** 245:23
264:19,19
290:18 315:17
348:15 379:3,15
397:14 399:6
**format** 225:17,20
**formed** 366:21
376:22
**forming** 263:1
**forms** 220:22
278:6 312:23
313:4,6
**formula** 237:7
**forth** 328:24 360:6
411:9
**forward** 389:18
**found** 201:3
206:24 209:5,6
221:21,23
235:24 262:12
301:12 307:1
334:20 342:6
361:8 363:21
364:11,14 365:2
386:9 398:9
**Foundation** 217:1
**foundational**
267:15
**four** 223:15,18
226:1 229:13

235:4 242:5
243:7 246:13
278:4 322:9
400:21 409:4
**fourth** 215:15
235:12 242:20
242:23,23
279:18
**fragments** 219:15
219:16
**frame** 221:25
387:23
**frames** 270:21
**Francisco** 365:6
**FRED** 195:4 196:6
**free** 299:14 353:16
**freedom** 306:10
**frequency** 407:6
**frequently** 216:11
256:22 298:14
300:1 314:20
323:22
**Friday** 263:9
391:25
**front** 223:22
262:15 271:10
287:9 307:3
340:13 371:10
**frozen** 255:22
**fruitful** 398:8
**frustration** 349:23
**fuel** 222:18
**full** 209:3 215:16
285:4,7 286:2
306:2
**fully** 311:2
**Fulton** 197:15
**function** 281:10
284:7,15 317:12
321:4,6 343:7
350:13 351:23
353:10
**functioning** 284:16
287:5,12 305:20
306:20 345:8
**functions** 353:19
385:14
**funds** 213:19
**fungal** 303:9
**furans** 208:1
233:21 234:6
243:15 255:19
264:1,21 398:14
**furniture** 219:21
**Furst** 208:21,25
**further** 264:3
291:12 292:14
292:15 309:10
340:12 408:1
411:13

**future** 211:10,13
211:15 322:11
325:3 368:4

——————
**G**
——————
**G** 197:9
**gagged** 348:3
**gain** 292:8 312:6
**Garrett** 222:1,10
222:15
**gas** 360:5
**gasoline** 365:9
**gastric** 375:13
**gathering** 218:21
**gender** 237:5,10
**gene** 368:21,24
369:5
**general** 207:14
208:17 211:20
218:8,17 231:5
238:10 264:2
298:2 315:22
317:19,25
353:17
**generally** 262:25
306:19
**generate** 244:7
**generates** 241:7
**generation** 264:12
265:8
**generic** 299:21
**genetic** 338:18
339:4 374:17,20
**geno** 367:18,24
368:10,20
**genotoxic** 361:1,2
361:5,7,16 362:3
362:6,9,10
**George** 199:8,9
328:10,13,19,21
328:24 339:13
340:6
**George's** 338:9,13
339:20 340:9
**German** 208:18
**Germany** 209:5
253:16
**germs** 218:3
**gestational** 262:20
**getting** 276:17
323:13
**GI** 374:6
**girl** 309:20 315:25
326:20 404:9
**give** 210:7 215:23
221:14 224:19
225:11 228:20
238:18 254:15
254:16 258:14
271:12 274:17

291:12 327:7
339:7 350:25
352:2 357:18
367:14 368:1
369:23 386:9
393:14
**given** 224:13
231:19 232:19
288:11,14 291:1
291:14,15,15
292:21 296:20
296:23 338:17
386:15
**gives** 225:22
342:14 350:12
383:16 402:6
**giving** 236:1
391:23
**glance** 354:5
**Glomarulo-neph...**
300:8,10
**gloss** 320:17
**go** 210:9,11 214:5
222:2 230:17
233:18 237:1
242:11 243:20
245:4 246:4
247:22 248:2,12
249:2 257:24
260:4,10 265:6
269:13 271:14
272:2,4 274:19
287:17 310:8
312:17 313:1,20
314:23,25
317:24 331:24
333:24 335:4
336:22 351:21
352:3,8 368:21
369:11 371:5
374:12 382:3
385:5 387:15
389:18 391:8,9
403:4 408:22,24
409:1,8
**goes** 235:9 241:5
255:8 294:14
310:9 326:14
336:15 360:3,3
360:20,24
376:11 385:18
386:8,12 405:7
**going** 200:23
226:10 232:23
250:9 252:21
257:18 261:19
263:17 264:9
265:1,12 266:14
269:4 282:23
283:6,13 310:2

313:2 334:14
338:25 352:9
364:21 380:14
384:16 392:21
393:7 404:11
407:5
golf 331:1
good 200:9 211:1,4
211:10 218:19
291:24 307:20
330:17 342:2
346:9 403:4
Goose 386:3
Gosh 303:13
grade 305:17,18,21
341:23 342:4
grades 342:2
graduate 396:21
gram 232:6 268:16
386:8
grandmother
288:14,25
290:17 291:17
292:22 297:3,4
300:21 307:19
307:23 308:1
311:6,9 326:13
327:24 329:16
330:1,3 331:6,20
331:23 337:9,12
337:25 344:25
396:24 397:5
408:11
grandmother's
301:9 310:21
graph 253:23,24
259:6,20 260:5
great 227:22 292:1
313:20 344:20
345:3 398:11
greater 229:23
275:10 393:13
Greenspring
202:13 203:10
203:11,14
Greenville 223:13
223:14,18 235:1
235:25 236:2
253:3,5,9 261:4
265:23
Greenwood 197:15
Grenada 202:22
203:10,13,15
210:25 211:2,11
223:20 233:12
251:14,14 252:1
252:25 253:2
254:21 255:6
256:13,17 261:5
261:7 292:16

299:11 332:20
346:10 362:23
389:16 391:6
grew 319:7
Griffin 199:2,3
278:13,16,19
279:5,20 280:9
280:14 282:1
283:24 285:7,7
285:17,22
Griffin's 280:22
283:17 284:13
grilled 375:22
grind 222:4
grossly 315:23
ground 365:20,25
366:2 407:6
group 205:3
226:16 235:1,12
235:14 244:17
251:14 252:6
262:4 269:24
275:13 301:8,13
301:15 324:15
364:5,6
groups 235:17
264:16 270:6
363:24 364:8,14
387:11
grow 284:13
growing 317:2
354:8
grown 406:21
growth 316:17
317:17
guess 238:5,8
240:9 241:8
387:16
guessing 252:19
guidelines 386:10
386:12
G's 203:13

_____
H
hair 401:9
half 232:17 234:23
244:13,13
265:17 343:3
380:20,21
385:25
half-life 216:7
hand 307:13
322:21 323:7,15
403:10
handed 208:12
223:10 328:11
371:9 392:17
394:17
handing 225:5
233:4 287:24

392:18,21
hands 322:4,18
323:13
handwrite 258:3
hang 352:7 408:22
hanging 408:16
happen 219:4
296:10 311:25
315:2
happened 246:21
256:11 274:21
279:13 284:17
284:20 332:22
373:7
happening 309:25
happens 220:11
276:16 310:1
hard 227:15 259:6
351:13 386:24
harm 393:1
Harpreet 257:8
HARROLD 197:8
Harvard 262:11
hazardous 360:23
head 206:23 210:4
210:8 216:25
272:3 274:15
302:21,25 310:4
318:21,23 369:3
headache 300:13
301:14 302:3
309:23 310:2,4,9
310:10 318:2,17
318:22,22,25
344:7 349:10,13
349:17 402:7
403:18
headaches 300:18
300:21,24 301:2
301:3,5,7,18,19
301:22 302:1,1,3
302:10,18,19
303:2 309:13,19
318:23,24
347:19,20 348:4
349:22
heading 209:4
health 218:15
264:2 269:12,15
275:12 280:11
280:24 335:6,11
376:22 404:18
healthy 314:13,14
396:19 397:3
hear 294:4
heard 265:11
269:16 283:23
298:5
heart 300:8 381:14
381:17,22

heat 357:14 376:11
376:14 378:9,14
378:25 379:14
379:23 384:8
386:18
heavier 386:2
heavily 385:25
heavy 216:11
219:21 279:8
374:9,9,13,13
375:19 385:22
387:20
heck 265:13
height 315:18
349:25
held 305:16,19
307:18
help 200:24 216:17
231:18 257:1,11
257:13 296:21
331:19
helped 216:16
257:10
helpful 296:21
297:2 335:9
helping 214:6
helps 211:8 296:2
hematocrit 316:20
354:10,13
hemoglobin
316:20 354:10
354:12
Hepta 245:10
hereunto 411:16
Hexa 234:11
240:18 243:8,19
he'll 359:5
hide 219:23
high 222:1 260:13
260:15,19,23
261:2,15 279:25
280:7 292:7
294:5 316:17
317:3 325:2
330:7,12 338:23
339:24 345:4,6
354:6,21,22
357:22 363:19
365:13 385:8
386:10,11 387:4
389:11 390:19
399:2 408:12
higher 203:23
212:2,3 261:10
262:13,13
270:18,22,24
271:4 281:11
301:13 306:7
316:16 317:2
344:16 358:5,10

375:2,9,9,22
389:17 400:22
highest 261:8
306:16 330:6,10
highly 302:5
360:23
high-risk 325:1
Hill 329:16,18
331:17 332:21
333:11 385:7
391:18
Hill's 329:15 330:5
330:8 331:14
historical 300:4
332:4
historically 299:22
histories 408:12
history 279:4
288:11,14,22
292:14 295:5
299:6 309:17
310:18 311:19
311:22 312:1
313:20,22,24
314:1 330:24
331:11 332:8,24
333:9,11 334:6
346:16 347:1
348:14,15,18
357:10,24
372:11 380:18
385:25 386:15
386:16 387:18
388:15 399:11
399:13 405:20
history-taking
312:4
hit 302:25
Hobbs 198:23,24
277:3,7,10,17,19
277:20,21,24
278:7 395:23
396:1,5 398:16
Hobbs's 398:1
Hodgkin's 218:15
383:3,7
hold 226:12 255:17
296:11
holding 307:13
holds 378:7
home 220:2 221:25
339:25 344:21
357:16 358:7,8
366:6 408:9
homes 218:9
280:18 364:10
389:17 407:22
407:25
hope 275:16
hopefully 263:8

HOPP 197:9 198:5
200:8 203:12
208:11 212:11
213:8 214:17
217:14 223:9
225:4 226:9
233:3 236:12
251:10 261:23
263:3 266:20
272:10,25 273:3
276:19 277:2,12
277:15 278:12
285:11,15
287:23 289:23
290:2 302:14,16
319:24 320:2
328:18 331:14
331:18 340:18
371:8 391:21
392:2 393:5,20
394:16 409:4,11
hormonal 315:12
hormone 398:18
398:20 399:6
Horsak 330:19,20
391:10
Horsak's 330:15
hospital 283:15
289:3
host 358:25
hot 375:12
hour 343:3
hours 311:23 314:3
347:23
house 219:15,20
297:22,24
329:15 330:5,5
330:10,13
357:12 386:7
388:16,17
391:19 392:19
392:20
housekeeping
272:6
houses 392:15
393:3
Hubbard 210:12
215:1
human 198:19
269:12 361:8
367:18 377:11
377:14,15 388:8
390:25 398:15
Humanist 198:12
214:19
humans 334:22
398:10
hundred 203:1
358:7
hundreds 219:17

HUNTER 197:4
husband 277:20
  278:4 382:2,17
  383:15
HxCDF 234:7
hydrocarbon
  222:18
hydrocarbons
  398:12
hydrocephalus
  280:10 284:21
  284:25 285:3,8
hygiene 217:18,21
  217:25
hyper-reactive
  322:20
hyposomia 341:6
hyposmia 370:4,9
hypothesis 217:18
  217:21,25
  218:21
hypoxia 284:5
hypoxic 284:1
H-y-p-o-o-s-m-i-a
  341:8
H-03-12-0367
  260:16

          I

ice 323:7
idea 211:1,4,10
  218:23 291:24
  394:10,11
identifiable 328:4
  355:10
identification
  208:10 212:10
  213:7 214:16
  217:13 223:8
  225:3 233:2
  236:11 251:9
  266:19 272:9
  273:2 276:21
  277:14 278:11
  285:14 287:22
  290:1 320:1
  328:17 340:17
  371:7 394:15
identified 219:14
  219:18 224:4
  255:6 262:1
  265:23,24
  279:18 325:9
  370:2 388:18
  404:8 405:1,8
  406:5 407:2
identify 219:9
  300:23 324:25
  329:6 338:16
  339:21 362:20

370:21
identifying 266:3
IGA 220:22
IGE 220:21
II 195:16
Illinois 197:10,12
illness 214:8
  401:13,14
  402:10,24,25
  403:2 404:6
images 352:25
imagine 283:22
  305:2
imbalance 315:12
immediate 343:11
immediately
  329:24 385:11
  390:8
immune 217:23
  218:6 219:2,4
  220:10 303:22
  303:24 314:12
  314:14 321:20
  321:23,24
  324:12 325:5
  336:23 355:17
  356:12 405:7
immunity 218:4,23
impact 220:8 321:4
  359:9
impacted 364:21
  364:23
impaired 287:5,12
  287:15,15
impairment
  356:18
important 220:6
  232:3 269:23
  270:1,20 280:6
  281:3 319:3
  334:19 351:3
  357:20 359:11
  387:3 394:6,8
impression 228:7
  228:20 320:16
improved 295:24
inability 232:22
inch 222:5
inches 223:5,6
incidence 218:10
  363:22 366:21
  374:2,25
incident 347:10
include 209:18
  263:21 264:18
  273:21,24
  288:12 313:24
  314:1
included 233:12
  245:19 246:22

247:7 261:16
  280:5 335:25
  336:2 337:24
  393:24
includes 252:20
  358:25
including 211:23
  269:6 284:21
  326:7,11,22
  338:4,10,14
  345:10 374:6
  376:15
inclusion 252:2
inconsistent
  311:14 312:12
  333:7,9
incorporated
  258:6,9
incorrect 272:22
incorrectly 274:7
increase 243:17
  365:6 375:19,23
  377:10 397:19
  398:21 400:9
  407:7
increased 211:25
  218:7 262:6
  284:15 317:15
  322:10 355:24
  361:18,20,22
  363:22 364:11
  365:1,3 366:1,21
  366:22 374:6,11
  375:12 377:6
  398:3 399:3
increases 365:23
  378:6 389:6
  397:23 399:1
independent
  288:24 348:7
index 198:1 199:1
  306:12
indicate 206:11
  227:8 230:9
  295:25 300:25
  310:16 317:5
  347:24 349:2,25
  386:2
indicated 207:5
  210:12 293:10
  309:4 318:2
  341:6 347:1
  349:18 354:24
  355:17 360:10
  376:7,14 393:8
  396:4 400:14
indicates 204:22
  206:5 251:22
  309:12 401:17
indicating 245:22

346:19
indication 310:12
  312:9,13 343:13
  354:8 383:12
  396:9 399:24
indicative 309:18
  310:2 317:16
  351:22 387:20
  407:15
indices 316:21
indigestion 381:6
individual 224:19
  224:24 225:9
  228:25 247:10
  250:23 252:21
  406:14,19
individually
  260:11
individuals 202:5
  202:12 211:11
induced 367:21
industries 261:14
industry 264:9,10
  264:11,12,16,20
infant 346:5
infants 282:21
infected 296:9
infection 296:4,6
  296:11,13
  298:11,22 299:3
  299:23 300:2,9
  300:19,20,22
  301:1 303:9
  346:21,23
infections 219:1
  296:16 298:21
  300:4,6 314:9
infectious 302:9
infer 211:17
inflame 338:25
inflamed 299:3
inflammation
  298:11 299:2
  300:3
inflammatory
  220:12,19 221:2
  295:14
influence 237:10
  240:4,5
influenced 404:18
influences 239:14
information
  225:14 230:18
  239:2 241:3
  268:22 278:22
  279:3 288:19
  289:5,19 290:7
  313:18 329:1
  330:4 331:10
  345:22 349:19

372:17 377:18
  379:18 382:13
  385:6,6,18
  397:11,13
  399:14,21 410:9
ingestion 312:21
  366:2 374:9
inhalation 366:4,7
inhale 359:5
inhaled 360:16,22
inhibits 295:14
initial 216:9
injures 360:19
injuries 337:7
  344:12
injurious 357:1
injury 281:13
  283:7 284:1,3,12
  284:18 302:21
  325:14 338:2
  345:12 356:5,10
  356:16,19 370:7
input 257:6 308:14
insect 219:15,22
insomnia 314:18
  314:24
instance 265:21
instances 365:3,11
  365:13,16
instruct 352:5
instructed 254:21
insufficient 246:14
  247:14
intact 306:19
intellectual 306:6
  307:21
intelligence 353:17
intend 379:14
intended 394:5
interest 251:18
  343:14
interested 411:15
interferes 356:5
intermediate
  209:18
intermittent 359:6
internal 211:22
interpretation
  350:10
interrupt 368:24
interruptions
  369:5
interviewed
  288:22
intolerance 222:5
intubate 281:25
  282:9 283:11
intubated 282:3,12
intubation 283:25
inventories 379:10

inventory 379:1
inverted 249:8
  250:15,17
investigated
  334:15 335:1
  340:12
investigation
  336:15,20
  378:24
investigations
  336:10
involve 256:23
involved 212:22
  213:19 215:3,7
  217:6 376:18
  402:24
involvement
  298:15
involving 376:19
iron 354:17,18
irreparable 393:1
irritability 344:6
irritant 298:25
irritants 299:1
  358:13
irritated 348:3
irritation 293:4
  318:2,16,25
  325:16 327:18
  338:24 404:24
iso 220:17
issue 216:1 226:24
  263:25 297:12
  303:4 305:2
  337:6 343:6
  365:2,22 377:4
  379:8 383:25
  388:20 393:6
  398:2
issues 237:11 308:4
  308:19 334:24
  335:10,18
  336:23 338:5
  370:1 377:10
Italy 389:20,25
itchiness 328:8
itching 327:13,18
item 299:16 304:5
  305:9 321:16
items 219:18 220:4
  220:5 263:7
I.D 225:10 249:5
  250:8
I.Q 353:20

          J

Jackson 333:4
  334:7,10
James 195:13
  196:16 198:3

200:4 215:18
410:20
**January** 236:13
**Japan** 374:1,24
375:7 398:2
**Jarvis** 199:11,12
340:19,23 341:1
344:16 346:24
347:25 348:5,18
349:1 350:15
351:11 353:24
354:25 355:7
356:12 357:3,6
358:22 359:22
360:2,10,13
369:11,12,18
370:12,17 371:1
**Jennifer** 199:3
279:5 285:6,17
286:3
**Jill** 391:12 392:11
**Job** 195:24
**JOEM** 198:16
201:7,20,22
202:4 203:16
204:12 205:12
208:7 209:22
226:22 228:12
232:24 233:4
**journal** 201:9,16
201:20
**Juaquin** 223:4
**judging** 211:6
**June** 292:16

_____
       **K**
_____
**K** 229:13,16
231:20 232:4,15
234:5,9,11,13,15
234:16,22
**Kay** 197:18 198:23
277:3,6,10,20,24
278:7 395:23
396:1 397:25
398:16 406:15
**keep** 203:9 241:3
255:20 282:23
294:25
**keeping** 217:22
218:9,9 283:6
**Keith** 216:25 217:3
217:6
**Kenesha** 199:17
394:25 395:4
397:5 404:18
**kept** 283:13
**kick** 387:10
**kid** 349:20 352:2
**kidney** 300:10
381:14,17,22

**kids** 314:25 364:11
**kind** 202:18 234:20
247:25 256:21
275:12 299:21
310:10 333:14
354:25 376:13
391:5
**kinds** 219:24 292:7
301:5 308:22
400:24
**knew** 376:7
**know** 201:24 204:8
208:23,25 210:3
210:20,22 211:6
213:13 214:24
214:24 218:3
219:8 220:16
224:24 225:24
227:13,17
228:16 230:11
231:5,13 234:25
235:7 236:7
238:15 244:5
249:2 252:4
253:18 254:1,18
256:4 259:6
260:2 262:23
266:5 270:5
272:2 274:15
276:15 279:13
279:21 280:25
281:1,3,5,7,20
282:15 285:5,10
286:7 288:9,21
289:14,17,20
291:18,19 295:2
295:8 297:5,8
298:3 301:16
302:3 304:25
305:20 308:14
309:7 313:12,14
313:17 314:10
319:14 324:17
331:1,25 332:2
336:1 337:6,24
342:25 345:21
345:23 347:5,20
350:22 359:14
359:16,17,21
362:16 364:24
367:1,22 371:4
374:25 378:24
379:4,14,16
382:10 383:8
384:15 386:18
389:3 390:17
394:8 399:11,16
400:8 403:14
410:7
**knowing** 287:3

406:13
**knowledge** 304:22
306:15 308:25
315:14 381:19
400:10 410:8
**known** 292:6
339:25 370:23
373:22,24,25
374:15 377:11
377:15 388:8
**Koppers** 195:7
196:9 197:7
280:16 317:23
318:8 321:9
324:11 325:7
326:5,10 327:1,3
327:9 328:1,7
337:4 338:8,12
339:8,11,19
340:5,10 344:13
345:13 355:4,14
357:2,4,8,19
358:2 369:18
370:18,24 371:3
384:4,12 387:4
392:12,14 393:9
405:12,15
**Kotlerman** 237:19
238:16,20
241:18 257:8,13
258:8
**Kotlerman's** 241:1
**K's** 234:5
**K/R/NDR** 229:18

_____
       **L**
_____
**L** 215:1
**lab** 224:16 228:18
230:12,21
247:16,19
248:11,17 .
252:23 253:2,3,7
306:4 316:4,7
354:1. ·
**label** 249:6
**laboratories**
223:23 228:5
**laboratory** 229:22
230:18 232:21
251:19 254:6
268:1 323:5
**labs** 229:23 253:19
254:16 .
**lacking** 228:21
**lactate** 317:9
**lady** 320:7
**laid** 225:23
**Lake** 197:6 292:16
365:12,
**landed** 222:8

**language** 287:4
**large** 216:20
298:23 362:15
364:17 368:12
**larger** 316:1
**late** 254:20 256:2,3
277:21 392:4
396:24
**latest** 265:4 271:20
**law** 197:5,9,14
395:19
**lawsuit** 202:10
**lawsuits** 202:8
**laying** 263:9
**layman's** 212:2
229:21
**LDH** 316:16 317:8
317:13 354:6
**lead** 227:4
**leading** 219:7,8
**learn** 286:18
360:21 368:14
**learned** 308:3
**learns** 352:7
**leave** 222:5 245:2
272:17 380:12
**leaves** 360:20,24
**leaving** 363:17
**led** 308:4 355:10
369:15
**left** 200:13 333:21
380:7 409:4
**length** 242:4
354:25 360:7
**lengthy** 202:19
**Leroy** 199:13
371:5,12,16,19
371:22 372:2,7
372:17 383:24
393:7
**lesions** 372:25
**letter** 198:10
212:12,13
215:20 263:8
287:6,13 351:21
**let's** 201:5 207:10
228:2 229:6
231:8 236:8
240:17 242:6,11
243:13,20
245:10 246:4
247:9,21 249:7
250:11 254:3
257:12 260:4,16
261:19 272:4,5
272:25 276:19
278:9 281:25
285:11 286:12
287:19 289:23
290:15 303:4

304:13,14
305:22 313:23
314:17 317:18
319:24 325:15
332:12 336:22
342:15 349:1
354:24 361:14
364:8 369:11
371:5 383:24
387:15 391:8
399:13,20 403:4
**level** 211:6 221:11
237:2 238:21
243:24 258:15
258:16 260:17
263:20 268:19
279:25 280:7
305:20 317:3
337:7 353:16
356:10 360:11
363:7 366:22
370:14 381:6
386:11 390:19
399:3
**levels** 204:4 209:25
210:21,22
216:15 218:25
221:25 236:16
237:23 239:22
247:22 253:6
262:6,13,21
264:1 265:20
266:7,11 267:6
270:18 271:8,25
281:11 317:2
330:5 339:24
342:4 358:21
359:19 363:19
386:9 389:16,17
390:21 391:2,5
391:13,14
**libido** 402:8
**library** 263:6
**lie** 283:20 310:8
347:22
**lied** 283:24
**life** 222:24 255:19
274:2 312:22
320:8,19 356:5
376:5,8 382:7,11
382:12 383:22
384:15 404:12
404:19 406:12
**light** 310:5 323:14
397:18
**lighted** 310:6
**likelihood** 407:11
407:17
**limit** 230:14
231:12,18 232:7

232:9,17 244:11
**limitations** 267:25
**limited** 381:20
**limits** 230:20 231:6
356:24
**Lindaine** 303:13
**line** 320:15 333:24
**lines** 259:19 320:9
**link** 377:5
**linked** 314:12
**liquid** 380:4
**list** 263:7 293:5,6
324:17 338:3
349:8 403:9
**listed** 202:1 238:17
241:21 254:7
263:6 270:2,16
271:9 314:20
315:15 337:9,25
**listing** 259:5
324:19
**lists** 246:16
**literally** 216:5
**literature** 228:19
239:11 266:4,6
267:17 296:15
335:5,6 336:6,14
336:19 366:11
**litigation** 376:18
**little** 209:16 240:8
240:16 244:24
272:5 282:22
309:20 316:14
384:18
**live** 252:12 276:15
276:15 297:23
318:11 331:4
358:6,8 385:9
393:1 407:14
**lived** 221:16
235:13,14 252:5
280:18 318:13
329:14 341:13
344:25 359:22
376:5 384:15
386:2 390:9
397:6
**liver** 317:1,6
401:18,25
**lives** 281:14 310:24
330:1 331:1,5,20
341:17 344:8
359:3,23
**living** 200:21
206:16 252:7,8
280:17 318:18
327:22 328:6
340:5 355:6
356:11 389:14
402:17 406:10

407:23 408:9
LLP 197:8,13
load 220:8,15
loaded 279:1
locations 202:3
372:24
long 216:6 231:10
281:24 360:17
369:20
longer 268:5
LONNIE 197:14
look 200:23 209:19
223:13 229:6
230:23 231:8
233:7 238:4,13
239:12,13,13
241:19 242:2
243:13 248:21
249:7 250:11
256:9 260:11,16
267:15 270:20
271:16,16 272:2
281:25 288:16
290:22 291:3
299:16 305:22
310:18 311:3
312:6 314:17
315:3 316:4
320:14 321:2
344:19 349:1
353:9 369:4
384:16,18 389:9
399:18 407:6
looked 286:2
348:22 354:12
354:20 364:2,8
369:7,10,10
378:25 394:7
looking 203:21
205:18 226:25
227:6 228:2,12
231:9 233:7
234:3 235:23
238:7 243:14,14
243:16 246:7
253:21 258:19
259:15 260:12
267:17 268:25
269:3 270:2
309:10 315:23
320:25 325:3
330:22 333:19
337:8 341:3
343:1 346:12
352:16 368:19
381:11 382:15
383:1,14,23
384:19 395:5
400:13 402:4
looks 223:13

234:19,20 240:2
245:10 248:3,16
249:3 251:13
252:22 267:2
273:8 291:3,16
332:6,7 342:20
losing 275:17
loss 402:8,9
lost 343:14
lot 218:21 233:20
263:5 265:13
269:9 276:16
280:10,20
281:22,24
291:25 292:8
313:19 325:4
326:17 351:5
363:14 366:17
367:7,22 368:13
369:8 377:9
403:7,8,17 405:3
Louisiana 197:6
low 218:25 232:1
262:20 284:5
288:8 289:6
306:13 316:19
316:20,21
342:17 343:12
343:17 354:10
354:13,13
360:16 379:19
381:6 386:8
401:6,7,7,8
407:8,18
lower 212:5,5
298:15 333:20
339:1 346:23
lowering 211:22
lowest 306:14
LSD 216:7
Luby 203:1
lumber 360:6
lunch 302:13,15,20
Lundy 197:4,4
203:9 211:3
226:7 261:21
266:16 302:12
331:16 391:9,23
392:7 393:16
407:22 408:24
409:3,6,10
lung 262:14 282:22
294:12 298:16
364:16 372:8,14
372:15 389:22
396:7 401:18,25
lungs 282:23 283:4
388:12
lupus 323:20,24
324:21

lymphoma 218:15
L.A 221:16 223:1,6
L.L.P 197:4
L7318-20 248:22

_____

**M**

magnitude 226:3
227:1 232:11
main 202:17
203:22 221:9
269:9
major 220:6
240:12 264:21
272:17 321:5
327:10,11 337:7
359:9 364:15,22
364:23 368:3
373:19 383:25
384:12 393:9,12
393:19,24 394:2
394:8 395:20
405:17
majority 362:15
Makia 199:5
287:19 288:1,2,5
288:7,23 289:3
289:18,20 290:4
290:12 291:19
292:22 293:1
295:4 297:7
298:7 299:11
300:12 301:22
302:17,21 305:15
306:23 307:18
307:24 308:2,24
309:8,11 311:11
314:2 316:5
317:19 319:13
319:16 320:16
321:10,17
323:25 326:1,6
328:2,7 339:15
Makia's 297:1
301:19 306:6,18
308:17 311:5
313:17 316:12
324:12 326:10
making 207:24
254:17 271:2
348:23 391:17
393:3
males 237:10
malinger 352:18
malingering 274:7
274:13,18
352:12,19 353:5
man 359:10 387:24
manifestation
323:20
manufacturing

264:22
March 198:16
201:7 205:13
208:7 209:22
233:5 346:15
392:6
marijuana 216:4
mark 212:7 213:5
217:11 224:25
236:8 266:14
272:7,25 276:19
278:9 285:11
289:23 319:24
marked 205:6
208:9 212:9
213:6 214:15
217:12 223:7,10
225:2,5 232:24
233:1 236:7,10
251:8,11 258:21
266:18 272:8
273:1 276:20
277:13 278:10
285:13 287:21
289:25 315:19
319:25 328:11
328:16 340:16
371:6,9 394:14
marker 368:14
marking 353:7
married 385:17
marrying 385:16
mask 282:11,18
mass 379:14,17
master's 258:15
match 269:25
material 262:7
365:10 379:1,5
materials 359:20
maternal 331:20
math 395:19
matter 235:11
407:25 410:6
matters 410:8,10
maximum 229:20
230:8
McGee 389:11
MCH 354:13
MCHC 354:14
Mclaughlin 375:14
McNeal 198:20,21
199:11,12,13,14
272:12,15,18
273:5 340:19,20
340:23 341:1
344:16 345:1
355:7 356:12
360:2,14 371:5
371:13,16,19,22
371:24 372:2,8

376:4,4 380:15
381:11,13 382:2
382:7,15 383:15
383:24 385:5,9
388:11 391:8
393:7
McNeal's 357:6
377:1 393:10,23
394:4
McNeil 212:15,18
MCV 354:13
mean 203:10,13,15
205:1 208:2
224:24 225:25
229:16,21 230:8
232:14 234:16
234:22 236:16
236:23 237:2,14
237:22 238:20
239:5,22 240:3
240:18,23
241:22,23 242:1
242:4 243:4,8,24
245:15 249:11
251:23 261:8,11
261:17 270:3
275:2 287:3,11
290:14 293:17
294:1 300:17
304:6 315:6
320:25 324:14
344:4 362:14
389:9 390:17
398:24 406:14
meaning 287:8
meaningful 245:18
271:13
means 225:25
226:1 231:13
236:20,21
261:13 268:1,17
275:4 284:5,5
286:17 287:2
289:14 291:6
293:16 294:13
304:7,17 317:14
326:23 346:20
meant 319:10
measurable 343:21
356:19 358:4
measure 267:18
286:15 306:14
306:16 323:6
measured 366:17
366:19 390:21
measurement
268:2 350:11
measurements
224:3 350:9
378:23

measures 267:22
287:4
mechanism 220:22
322:17 361:18
398:13
mechanisms 221:1
362:5
mediated 362:4
medical 212:17
262:11 288:12
289:7 290:22
291:3,13 294:3
294:10 295:3,6
311:3,18 312:8
312:12 313:4
325:23 326:1
330:23 334:7
370:25 375:3
381:18,20,23,24
383:6,12 385:21
386:1 387:14
medication 295:9
295:15 334:7
346:1,24
medicine 201:10
215:19 290:25
291:2,14,24
294:25 295:10
295:13 303:18
312:3 326:23
medicines 291:16
294:24 403:22
meet 229:19 230:4
meeting 207:1
265:10 348:6
members 326:13
memory 230:13
238:5 311:1,6
321:3 362:2
364:24 389:24
Memphis 252:13
men 373:11,12,13
menopause 398:25
mentally 309:1
mention 299:17
305:9 370:12
mentioned 204:2
207:16 211:3
215:19 217:10
220:15 323:19
339:14 347:6
381:22 383:3,24
392:25 398:19
mentions 213:10
253:25
met 372:18 385:15
385:16
metabolism 334:13
metal 222:1,4,9
376:12,13

metals 368:9 369:2
metastasized 373:6
metastatic 372:21
  372:25 401:21
  402:1 404:10
method 198:14
  231:3 235:7
  237:24 238:2,6
  238:19 239:15
  239:16,17
  241:14 242:8
  243:9 244:4,7
  258:11 323:3
methodology
  224:23 225:23
methods 224:10
  238:9
Mexico 364:10,12
  364:12,13
Michelle 199:7
  288:21 289:9,17
  319:7,10 320:7
  320:10
Michelle's 319:10
Michigan 215:13
micogram 388:5
middle 247:25
  259:3
migraine 309:12
  309:20,21,22
  348:1
migraines 309:16
  309:18 347:25
mild 323:12
mile 252:7,9
  378:11
miles 221:24
mill 248:8
Miller 216:25
  217:3,6
milliliters 249:13
  250:16,20,22
million 316:19
  391:18
millisecond 352:20
mills 248:7,7,8,8
  251:6 268:5
mind 275:24 341:4
  352:25 404:14
mine 346:16
minimal 405:19
minor 358:2
  369:21
minute 294:15
minutes 282:3,9,14
  283:21,24
  342:21 343:3
  392:5 408:23,25
misinterpret 275:3
missing 248:4

304:20 333:21
333:22
Mississippi 195:2
  196:2 197:15
  202:5 223:18
  235:23 251:14
  301:13 304:25
  306:5 327:19
  391:15 396:22
mistake 244:15,21
  311:15 382:19
mite 219:15
mix 250:17 364:9
mixed 287:4,11
  323:21
mixture 359:18
  362:8 406:3
MLA-013 198:14
model 398:8
modeled 359:1
modeling 379:16
modified 241:20
moment 210:12
  211:12 271:23
  333:17 359:22
  366:25 369:10
  407:23
money 297:24
Monica 195:14
  196:18 200:1
monitor 222:14
monitoring 378:19
mono 208:1
month 333:4
  355:18
months 216:12
  305:21,21,21
  347:2
morning 200:9
  222:6 271:18
  312:1 326:3
mortality 375:2
mother 279:23
  280:6 288:11,21
  288:25 289:15
  307:19,23 309:4
  309:8 319:6,10
  319:15,16,19
  320:12 329:23
  330:24 331:2,7
  331:14,15,16,17
  332:2 348:14,18
  349:15 357:9,14
  395:13,16
  401:17 404:6,6
  404:10 408:11
mother's 279:4
  331:7,15 404:12
  404:17,19
motion 264:17

motivational 343:6
motor 306:21
mouth 282:19,19
  282:21
move 221:19
  265:14 297:5,15
  297:18,21,22
  298:1 299:7
  325:15 408:21
moved 221:22,22
  222:22 252:12
  298:3 299:7,11
Moving 310:11
mucus 296:6,22
  298:23 310:12
mud 280:2 344:21
multiple 239:19,20
murky 331:24
M.D 195:13 196:16
  198:3 200:4
  215:18 410:20

_____

N
name 213:11
  225:11 237:19
  238:3,4 239:17
  240:25 242:12
  253:13 295:8
  303:15 346:11
  411:17
named 411:3
names 251:22
naming 287:7,8,14
  306:21
naphthalene
  301:16 358:23
  359:15,22 361:7
  361:12,15
Narconon 214:20
  214:23 215:4,7
  215:17,21
  216:13 217:2
narrative 330:23
nasal 361:20,22
national 269:12
  270:10,14,19
naturally 399:2
nature 255:24
  263:15 274:10
nausea 383:17
  402:7
nauseated 310:7
near 200:21
  206:16 231:8
  328:7 340:5
Nearby 200:20
  205:8,25
nearly 344:10
necessarily 308:10
  386:23

necessary 268:6
need 214:6 218:3
  218:24 219:1
  224:10 255:22
  264:3 265:7
  308:14 320:6
  325:13 356:25
needed 265:6
  268:1 332:14
needle 268:10,11
needs 272:23
  307:20 334:15
  334:16 356:8
negative 332:8
negatively 276:7
neighborhood
  280:23 301:17
  318:11,18 319:7
  327:23 339:2
  378:10,15,20
  390:7
neighbors 279:12
  279:14
neither 411:13
nervous 322:19
neuro 350:6
neurologic 335:12
  355:1,3,13 356:6
neurological 273:9
  317:22 344:9,11
  350:7,13 355:7
  404:23
neurologist 306:1
neurophysiologi...
  350:8,14,25
  351:8,11
neuropsychologi...
  306:19,24
  343:25 345:12
  350:7
neuropsychologist
  306:3
neuropsychologi...
  274:17
neuropsychology
  306:4 308:21
never 214:2 221:22
  222:24 275:4,13
  285:25 290:13
  293:19 308:24
  309:1 349:10
  398:9 399:4
new 202:6,13,24
  203:17,19 204:7
  204:9,13,18,21
  205:2 211:7
  212:17 213:16
  217:5 226:19
  249:14 250:17
  250:17 253:20

261:25 265:16
  352:9 364:12,13
  369:7
newcomer 263:22
news 213:10
newspaper 213:10
  217:10
Newswire 198:11
NHATS 269:11,17
NHHES 269:12,16
Nicholas 331:17
night 222:3 314:2
  314:4
nil 407:20
Nina 332:20
nobody's 391:16
noise 229:23
  230:16
noisy 294:8
non-oxygen 284:9
noon 302:12
normal 201:6
  224:23 225:7,8
  235:21 271:15
  286:22,23 294:6
  303:24 304:19
  307:5,6 315:20
  315:22 316:2,12
  316:15,16,19,22
  322:6 342:10
  344:14 350:3
  351:11 352:22
  353:3,21 354:23
  382:23,25
normally 281:7
normals 204:8
northern 195:1
  196:1 215:13
nose 282:21 298:17
  325:18 332:7
  381:15
nose-breathers
  361:24
notation 288:24
  291:13
note 391:18
noted 304:23 319:6
  356:3,7
notes 292:15,22
  308:2 386:11
notice 229:17
  267:17 283:18
  313:21 347:16
  391:12,12,15
  392:10,17,23
  393:6 411:9
noticed 287:5,12
  343:19 354:7
notion 223:17
  265:7 378:3

400:12
nourished 315:21
November 255:9
  255:15 265:5
  267:2
Nowadays 268:4
Nukyia 199:9
numb 275:19
  276:17 321:17
  321:22 324:3,5
  349:3 355:18
  400:14
number 219:1
  225:10 230:10
  243:23,24 244:7
  249:3,5 259:11
  260:6,7 263:23
  264:16 276:10
  276:11,12
  304:14 317:12
  351:21 368:11
  382:20 390:21
numbering 248:17
numbers 203:6
  226:25 229:12
  229:13 240:15
  246:23 247:12
  249:20 330:10
Nykyia 199:8
  328:10,13,19,21
  328:24 329:3,19
  331:4,5,20
  332:18 336:22
  337:23 338:9,13
  339:13,20 340:5
  340:9
Nykyia's 329:23
  330:24 332:6,8
  338:3

_____

O
oath 200:5,11
obese 315:23,25
objection 392:3,6
  393:17
objections 239:2
objects 376:13
obligate 361:24
observation 301:9
observed 308:8
obstruction 294:12
obstructive 293:23
obtain 263:8
obtained 202:2
  235:22 330:19
  349:18 385:6
obvious 352:19,22
obviously 203:11
  245:8 321:1
  327:10 353:4

occasion 400:15
**occasionally**
 336:19
occasions 278:24
**Occupational**
 201:9
occur 211:23 274:3
 293:20,22
 367:23 368:6,10
occurred 209:11
 256:5 299:1
 382:11 387:18
occurrence 218:6
occurring 319:13
 387:19 399:2
**OCDD** 242:3
 259:24 260:5
 391:13,19
**OCDF** 234:9
octa 234:13
**October** 277:23
 395:10
odds 407:19
odor 341:19,21
 348:4,4 359:14
 360:22
odors 358:18
offer 348:25
offered 359:19
offhand 269:19
office 257:10
 392:11
**Oh** 397:1
oil 222:20 365:9
okay 238:13 240:3
 246:6,9 384:2
 399:19
Olaf 208:20 251:16
 251:17 252:17
old 221:15 268:20
 289:17 314:5
 315:7,8,25 329:3
 351:6,7 395:4
 397:2 404:5
older 270:24 271:3
 302:1 373:12
once 205:15
 215:25 304:1
 342:25 367:24
ones 248:16 262:13
 307:12,15,16
 317:25 344:17
 366:17 391:20
 402:24
**one-thousandth's**
 222:5
ongoing 212:20
 217:3 263:13
 318:25 326:21
 390:20 392:7

open 296:2 334:8
**operate** 284:8
**operates** 296:10
operative 304:2
operator 386:22
opined 377:6
opinion 256:20
 280:14 281:12
 306:22 347:9
 355:12 366:21
 370:25 376:22
 376:25 377:20
 388:16 394:3
 405:10
opinions 263:1
 272:12,15,17
 273:15 277:10
 278:7,8,19
 279:17 285:6
 288:5 328:23
 340:25 348:25
 371:15,19
 393:22 394:19
 394:22
opposed 232:14
 235:9 266:3
 267:23 281:18
 292:11 294:18
 301:14 307:20
 369:13 394:11
 405:25
order 226:3 232:11
 260:17 268:2
 341:17
orders 227:1
ordinarily 241:5
 282:17
ordinary 274:2
organ 317:13,15
 364:15,19 378:5
**Organic** 200:17
organics 301:17
organization
 216:25
organizational
 306:10
**Organohalogen**
 198:9 201:15,22
 205:7 259:12
 260:8
organs 317:13
 373:6 378:6
origin 205:15
 206:18
original 336:9,10
 336:12 409:11
originally 224:9
 385:15
origins 362:18
ortho 208:1

ounces 305:23
outcome 275:14
 324:17,18
 411:15
outside 316:14
 326:14 344:21
 345:3 351:11
 357:11
overactive 322:18
overall 207:15,18
 306:6
overcome 345:25
overinterpret
 311:16
overlap 403:6
overly 312:18
 322:12
oversimplified
 221:4
overview 239:4
overweight 315:14
 315:22
overwhelming
 276:8 405:21
 406:2
owned 400:1
ownership 251:18
oxidant 220:8,15
oxygen 282:13,24
 284:5,6,7,10
o'clock 206:21
 207:9 226:7
 409:7
O'Connor 235:22
O'Connor's 236:4
O'Jile 273:11,15
 273:18 286:9
 305:25 306:3
 307:9,12 308:9
 308:11,20 342:4
 343:19 347:6
 353:4
O'Jile's 305:22
 307:3 353:7

___ **P** ___

pack 380:20,21
 385:25 397:11
 397:17,18
page 198:7,17
 199:1 201:7
 202:4 209:2,3
 213:23 215:15
 217:17 229:18
 230:25 231:2,8
 238:7 242:10
 243:4 246:7
 252:18 253:24
 254:2,4 255:7
 257:19 258:22

259:16 278:23
 281:25 292:14
 299:17 300:12
 300:12 303:5
 309:10 310:11
 314:17 315:3
 316:8 346:14
 349:8,24 350:5
 352:4,5,6,9
 381:11 382:3,15
 383:1,23 400:13
 401:16 402:5,23
 404:23
pages 198:9,10,11
 198:12,13,14,15
 198:16,18,19,20
 198:22,23,24
 199:2,4,5,6,7,8
 199:10,11,12,13
 199:15,16,17
 231:10 238:8
 255:8 258:24
 269:4
PAH 262:4,5,11,21
 262:22 345:5,5
 363:20 364:9
 365:1
PAHs 315:11
 334:20 358:13
 361:5,6 363:5,9
 366:23 369:5,9
 375:17,19
 386:11 388:2,4
 388:19,21,22
 393:23 394:4
 398:14 400:7
 405:23,24
paid 212:25 398:12
pain 323:8 401:9
painful 401:8
pale 275:19 321:17
 321:22 324:3,5
 349:3 355:17
 400:14
panel 316:11
 325:10
paper 201:5
 202:16 203:22
 204:1 206:24
 207:3 208:14
 209:17,19
 224:10 226:16
 227:2,4,8,10,11
 227:24 228:12
 238:5 256:24
 257:9 258:4
 259:11 260:7
 262:9,9 264:11
 271:19,21,24
 353:1

papers 200:17
 262:4,8,15,18,23
 263:5,6 265:18
 266:8,10 270:9
 270:24 271:4,6
 271:12,17 336:5
paperwork 241:16
**Papke** 207:1
 208:20,23 209:8
 251:16,17
 252:23 253:16
 254:3,10,15,19
 256:2,6
**Papke's** 252:18
 253:2
paragraph 209:3
 215:16 279:19
 288:17 289:9
 290:8 295:22
 298:8 299:17
 329:6 395:6
paragraphs 257:23
 317:21
parameters 307:4
**Parant** 253:10
parasite 303:10
parents 221:19,21
 299:7 307:22
 357:16
part 216:13 218:13
 222:4,7,8,9
 245:23 252:6
 253:15 266:24
 270:20 276:23
 278:8 283:25
 293:16 295:14
 304:24 312:5
 336:3 349:23
 356:7 364:9
 370:7 380:7,11
 380:13,14
partial 333:5
particular 200:17
 215:10 216:4
 218:9 231:7,7,21
 231:22 239:17
 244:11,17
 245:16 255:23
 256:15 264:10
 266:1 267:22
 269:7 273:24
 279:15 324:18
 342:24 375:5
 376:13 401:2
particularly
 204:11 274:16
 373:12 402:20
 408:8
particulate 388:18
parts 219:22

352:24 368:19
 376:12,13 380:5
 380:5 391:19
party 411:14
pass 404:10
passed 395:16
 404:7
paste 257:21
pasting 257:25
 258:2
Paternal 331:22,23
pathway 295:14
pathways 284:9
patient 225:9
 249:6 250:23
 292:10,12,15
 311:19,23 321:1
 323:7 400:23
patients 211:7,8
 215:13 218:14
 220:24 224:24
 226:16 252:1
 276:24 294:7,20
 296:5 298:13
 322:4 349:9
 387:21
patient's 221:12
 386:13
Patricia 198:20,21
 272:12,15,18
 273:5 344:25
pattern 367:25
patterns 368:12
pay 307:24
paying 319:4,8
 320:20
PBDEs 263:21
 264:1
PBDE's 203:23,24
PCB 210:20
PCBs 208:1,1
 209:18,19,23,25
 210:1 211:4
 216:5 255:19
 264:1
PCDF 231:1
PCP 216:7
PCR 368:20
peak 229:18,25
 230:1,2 387:22
PeCDF 243:16,20
pediatricians
 299:24
peer 336:13,18
penalty 410:1,11
pencil 352:2 353:1
penta 264:22,23
 337:22 362:8,10
 391:14 405:23
 405:25

pentachlorophenol
200:19 205:8,25
264:18 306:25
337:18 362:6
penta-treated
264:23
people 216:16
217:22 220:3
221:1 228:16
233:12 235:1,7
235:19 251:22
257:10 260:13
264:7,10 271:3
274:12,15,17
275:1,9,13,22
276:5,10 295:17
296:15,17
297:20,25 302:2
311:17 312:21
312:23 313:1,5
313:15 321:2
323:12 325:1,4
326:17 330:7,15
344:10 349:14
351:4 352:20
358:3 359:10
362:12 364:3
367:9,13 368:5
374:5,8,12,18
389:13,22
390:19 391:2
403:18 405:4
406:20 407:13
407:23 409:3
people's 322:6
390:21
peptic 292:8
percent 204:1
208:3 240:21
264:21 275:8,8
321:13 358:8
percentage 276:8
281:17 318:19
357:18
Perceptual 306:10
Perera 262:17
perfectly 225:21
225:24
performance
255:14 286:15
286:20 306:9
314:7 342:9
350:9 352:16
performed 385:15
period 216:9
256:13 360:17
perjury 410:1,11
persist 216:19
persisted 390:24
persistence 216:11

Persistent 200:17
person 215:1
220:11 235:9
297:21 381:5
384:14 403:22
personal 299:6
personality 308:19
personally 215:6
person's 268:13,25
397:19,23
pesticide 390:1
pet 219:6,12,22
Peter 208:20,25
PETERAITIS
195:23 196:21
411:1,20
petroleum-based
364:9
pets 219:24
phenol 301:16
358:25
phenomenon
298:23 322:3,15
322:16 323:19
323:20 324:23
Phillips 262:10
phlegm 310:12,19
phosphatase
316:14,24 317:3
photocopied 233:5
photocopies
261:25
photocopy 201:12
203:8
photosensitivity
310:6
physical 349:24
pick 270:7 336:6
picked 252:10
picking 253:7
picogram 231:23
232:8,10,18
picograms 231:16
232:5,10 386:8
picture 287:9
312:6 320:25
342:18,20 343:2
piece 216:18
pills 398:2,20
399:9,12,17
pipette 248:22
pitch 345:6 358:23
pitched 294:6
place 252:13
311:11 391:2
399:18 411:9
placed 293:25
400:3
places 202:2,20
plaintiff 195:5

196:7 328:10
408:21
plaintiffs 197:3
252:10 272:4,6
311:12 350:18
351:1
plaintiff's 392:5
plant 200:20,22
205:9 206:1,17
221:24 222:12
222:19 235:13
252:7,9 278:25
279:22,24
280:16,20 299:2
301:12,18,20
308:18 317:23
318:8 321:9
324:12 325:7
326:5,10 327:9
328:2,7 337:4
338:8,13 339:8
339:12,19 340:5
340:10 341:13
341:19,21
344:13 345:13
355:4,11,14
357:2,4,8 358:18
364:3 369:13,18
370:18,24 371:3
376:11 378:9,25
379:9 384:4,12
384:15 385:9,11
385:12,19 386:4
387:1 388:23
389:1 390:1,8
392:15 393:9
397:6 400:4
403:3,11 405:12
405:15 406:11
plants 389:12,15
platelet 401:7,8
Platte 235:13
plausible 349:13
play 217:4 346:2
played 345:3
playing 344:21
plays 345:21
please 206:3
plenty 391:7
pneumonia 296:7
296:8
pockets 298:12
point 201:12
203:19 207:10
216:21 221:8
232:1,3 240:22
244:9,13,19
245:13 253:8
262:22 268:19
269:23 270:13

272:23 279:15
284:6 306:9
319:2 325:23
334:13,19
340:11 356:1,4
356:15 381:10
387:19 392:5,23
393:18 397:6
399:22 406:12
pointed 226:21,24
231:25 241:20
272:19 345:4
358:20
pointing 238:11
points 209:16
408:19
poison 211:18,19
pollutants 200:17
220:7 364:16
370:24 403:11
polluted 223:2
406:24
polybrominated
202:16 215:14
pool 235:8 246:19
pooled 223:15,18
223:25 224:4,23
225:10,12,17,23
226:17 227:3
228:5,8,10,12,14
228:17,22,23,25
229:14 233:8
235:4,9,10
242:14,20,23
244:8 247:7,11
254:5 256:10
pools 243:25
poor 298:1 304:7
304:18 353:12
402:8
poorly 372:22
pop 234:5
Popular 344:24
population 208:17
223:19 228:16
261:4,7 264:2
265:19,20
269:14 270:23
275:8 324:18
325:4 356:3,8
364:1 365:1
367:4,4 390:9
portion 281:16
343:8,24
position 393:2,3,5
positive 324:4
positively 276:6
322:10
positives 400:21
possession 227:23

possibility 303:25
338:17
possible 221:11
229:20 265:7
269:25 295:19
307:18 314:11
315:4 316:3
318:12 334:14
367:16 368:3
405:14
possibly 274:7
330:25 354:19
postnatal 281:13
281:17
post-birth 281:1
post-streptococcal
300:9
potent 387:23,25
389:2,14 406:24
408:19
potential 301:21
302:7
pound 283:1
pounds 313:4
powder 374:4
power 221:24
222:12,19
264:11
powerful 326:23
407:19,20
PR 198:11
practical 302:10
practically 339:2
practice 225:8
283:15,16
299:24 352:4,5
prearterial 322:19
precisely 207:18
predated 402:23
predict 299:13
predictive 262:4
355:23
predicts 351:16
predispose 374:18
predisposition
338:19 339:4
Prednisone 290:16
291:1,6,9,23,25
292:4,11 294:18
294:22 295:4,7
326:22
predominant
290:23 327:6,7
327:21 338:15
339:6 357:9
369:19,23 387:5
393:17,24 394:2
394:7 403:12
406:8
prejudice 239:1

premature 280:9
281:5,8,9,10
284:24 285:4
288:9
prematurely 288:8
prematurity
262:21 289:5
prenatal 281:19
prep 224:17
preparation
247:23 248:6,21
249:19 250:7
prepare 248:14
prepared 281:16
328:6 340:8
360:13 369:16
405:24
prescribe 294:18
prescribed 291:20
295:4,17,24
296:1
prescription
295:15
presence 211:25
286:6 326:13,15
327:17 359:13
present 197:17
209:17 230:1
280:21 281:14
290:24 301:17
309:22 325:22
338:16 348:11
366:9,18 379:18
403:18
presentation
206:25
presented 207:1
227:2
pressure 264:9
283:2 292:7
349:25
presumably 280:2
408:13
presumptive
323:10
pretty 207:6 229:2
252:10 269:22
292:23 349:17
349:20 354:5
381:6 404:11
409:9
prevailed 279:9
prevalence 275:11
276:1,5 301:13
305:1,8 338:24
358:5,10 365:23
407:7
prevalent 302:4
396:14
prevent 408:1

primaries 372:25
primary 356:20
  366:4 372:12,13
  373:2,5 401:23
principle 211:21
prior 385:7,8
  393:8 401:13
  408:2 411:3
probable 377:14
probably 210:7
  216:21 219:9
  230:1,9 233:24
  239:18 241:4
  248:12 258:12
  263:18 282:11
  283:8 290:20
  291:25 293:23
  301:10 303:14
  305:7 310:25
  316:16,17,23
  324:14 326:15
  338:4 344:9
  359:24 361:8
  364:24 366:18
  369:21 374:7
  375:21 378:11
  382:24 386:25
  387:6 391:4
  403:13 404:13
  404:21
problem 203:24
  228:24 229:1
  230:17 264:13
  264:21 276:16
  281:13 285:8
  296:9 297:25
  300:5 312:25
  314:22 322:25
  325:12 327:22
  332:14 334:9,11
  339:15,20 347:5
  352:24 355:10
  355:11 373:19
  395:20
problems 217:24
  218:16 231:22
  255:25 275:12
  280:11,24
  281:17 289:11
  289:15 290:23
  293:3 298:14
  301:14 305:5
  306:8 308:17
  309:5,7 311:6
  313:16 317:23
  317:24 318:7,10
  318:15 319:4,8
  319:11,12,15,17
  320:4,10,12,20

320:22 321:2,7
321:10 326:11
326:18,21
327:21 332:9
333:13,16,25
334:12 337:16
338:3,9,14 339:3
339:12,16 340:1
340:6,8,9 342:5
349:10 356:7
357:17 358:4,6,9
363:22 365:3
366:10,11,13
368:17 370:6
371:2 381:22
procedure 228:14
  228:17 249:9
  250:15 282:16
  411:7
procedures 283:13
proceeding 410:6
proceedings
  201:17,20
process 210:18
  221:5 222:13
  263:13,16 265:3
  312:5
processes 218:24
processing 306:12
prochlorate 366:9
  366:16
prodrome 309:24
  310:3
produced 263:4
product 222:17
  258:17
production 296:22
  298:24 392:4
productive 293:3
  311:4 325:16,21
profile 335:23
  336:14
profiles 336:3,4,10
program 212:23
  213:1,13,15,16
  214:7,25 215:11
  241:6 269:11,17
programmed
  219:3
programs 216:14
project 217:5
  ~367:18
promoter 389:6
promotes 314:13
prompted 350:24
prone 217:23
  305:5 314:9
pronouncement
  265:4
prop 361:11,13

properly 284:16
properties 315:11
property 385:11
proportion 281:20
proposition 298:2
prostate 372:16
  373:8,10,15,17
proteinaceous
  219:23
protocol 274:19
  324:10 350:12
prove 300:2
proved 363:11
  398:8
provide 215:20
  331:10
provided 251:22
  253:17 258:19
  259:8,20 334:8
  385:5 400:2
provides 215:17
proving 363:14
pseudoscience
  215:17
puberty 315:8
public 265:6
publication 214:19
  217:16
publish 206:22
  336:13,18,19
published 200:15
  201:7,15,19,20
  201:21 205:12
  206:17,24 207:4
  207:7,8 208:7
  226:22 239:10
  259:12 260:7
  263:22 265:18
  267:4 270:9
  272:1
puffs 282:22
pull 257:10
pulled 332:13
  339:23
pulse 283:21
  349:25
pumping 390:14
pure 264:20
purports 259:24
purpose 202:17
  256:17 261:11
  263:1 266:3
  355:21
purposes 215:12
  225:22 269:14
  302:11 347:9
  394:3
pursuant 411:6,8
pursue 342:4
pursuing 334:23

push 313:23
put 212:2 222:12
  227:11 237:7
  238:23 239:8
  240:8 244:15
  245:6,8 250:23
  257:12 275:2
  283:1,8 287:8
  294:4,25 304:17
  305:13 318:19
  319:3 323:7
  332:9 349:15
  372:17 380:4
  390:7 391:11,12
  391:15 392:11
  392:17,23
  397:14 403:21
  405:18
puts 241:6 317:13
  379:11
putting 323:14
  353:1 362:19
  392:9
puzzled 342:11
PVB 211:8
P-a-r-a-n-t 253:11
p.m 196:20 200:2

Q

QC 230:10,24
QC/QA 224:10
qualitative 393:21
  394:11
quality 230:4
quantification
  229:19 230:4,14
  230:20 305:13
  369:17,24
  370:19 386:16
  386:21 393:13
quantify 230:2,6
  232:3,16,22
  327:2 386:24
  403:14 405:14
quantifying 388:23
quantitative
  394:12
question 204:17
  209:13 216:1
  248:10 250:11
  256:4 267:16
  271:11 273:21
  273:25 274:4,6
  274:11,18,20,22
  275:1,3,23 276:6
  276:10,22 277:1
  281:4 286:1
  290:18 294:15
  297:13,21 305:8
  310:20,23 311:2

311:7,18 312:16
313:7 314:16,18
322:2,12 324:5
325:1,25 334:8
338:17 346:9
349:6 350:9,10
350:24 353:5
355:24 356:14
370:20 381:12
383:1 385:20
389:7 399:15,20
399:22 403:3,4
406:23
questionable 274:5
questioning 241:12
questionnaire
  198:21,24 199:3
  199:6,9,12,14,17
  273:5,7,20 274:1
  277:16,21 278:3
  285:16,19
  288:16 289:22
  289:23 290:4,5
  311:7 313:9
  328:13 329:19
  329:21 340:20
  349:16 351:17
  371:21 372:4
  383:10 394:24
  395:11 397:15
questionnaires
  260:11
questions 200:24
  210:9 226:11
  241:10 252:14
  262:24 265:14
  271:16 274:9,13
  274:14 275:15
  276:3,24 278:21
  313:19 314:21
  315:10 322:7,9
  324:25 330:18
  333:24 348:16
  370:8 382:2,4
  390:17 391:7
  400:19,22 402:5
  409:5
quick 216:9
quiet 310:8 406:11
quite 207:14
  209:15 260:19
  280:6 281:9
  304:16 326:21
  343:19 345:4,5
  357:22
quote 213:25 214:3
  214:5,11 216:22
  217:9
quoted 213:22
  217:17

R

R 379:15
race 237:5,11
  239:6 240:6
  374:22 375:5
radiation 400:24
  401:3,10,13
  402:11,19
  403:14
Railroad 197:12
Rainfall 223:5
raise 271:16 337:7
raised 200:24
  336:23 344:22
  385:21 406:19
raises 315:9
raising 213:19
ran 253:21
RANDALL 197:19
random 252:11
Randy 391:10
Randy's 391:25
range 254:17
  259:3 286:17
  306:7,11 307:5
  316:15,22 322:6
  323:11 342:17
  349:9 351:12
  353:21 378:12
  382:24
ranges 316:13
  354:4 379:7
rapidly 210:2
rare 301:3,25
  373:1 407:4
  408:5,6,8
rash 327:18 347:13
  347:16 355:18
  355:18 370:22
rashes 347:15
rate 262:13 305:1
  332:23 361:18
  364:11 374:6,11
  375:2 389:22
  398:3
rateable 325:14
rated 276:3
rates 375:13
ratio 229:23
  230:17
rats 361:21,24
  362:1
Raynaud's 322:3
  322:14,16,23
  323:3,18,19,23
  324:2,23
RBC 316:18
reach 226:11
  325:12 370:14
reached 356:4,15

reaches 379:22
reaching 356:9
react 220:4
reacting 220:25
reaction 296:24
  323:16 352:17
  352:21,22
reactive 298:15
read 202:19 259:6
  259:10 260:5
  266:24 267:5
  311:2 320:6,9,16
  333:13 410:6
reading 293:12
  320:4 333:10
  397:1
readings 308:1
ready 408:21
real 252:11 264:8
  351:13
realize 312:4 313:1
realized 224:21
really 209:11
  211:17 214:6
  227:23 245:14
  253:7 264:21,24
  304:18 319:11
  325:2 330:7,7
  347:7 351:23
  352:20 382:19
  401:1
reanalyze 275:10
reanalyzed 275:14
reason 216:13
  218:19 230:2
  231:21 232:2,11
  244:3 245:9
  260:20 261:1
  266:1 267:22
  269:7,9 270:21
  273:24 291:15
  299:24 300:14
  300:24 301:10
  301:11,11,23
  303:19 317:2
  325:10 334:19
  350:23
reasonable 306:23
  328:9 355:12
  370:25
reasonably 353:3
reasoning 306:15
reasons 303:21
  354:7 357:21
  367:10,15
reassessment
  263:12 266:22
  266:25
reassurance 236:2

recalculate 241:10
recall 206:22 227:9
  227:10 238:4
  256:8,10 258:7
  258:18 269:19
  276:5,11 280:19
  286:11 335:14
  342:8,12 359:19
  362:2,11 364:4,6
  365:17 366:24
  369:3 374:10
  375:4,10 376:3
  377:5,17 389:24
  400:11 406:16
receipt 255:12
received 223:24
  235:21 247:16
  248:11 256:2
  402:14 403:7
receptive 286:16
  287:1
receptor 264:5,6
Recess 226:8
  261:22 302:15
  392:1
recognize 223:11
  251:12 273:4
recollection 257:25
  258:2,5,10 276:2
  276:9 288:25
  297:11,17,19
  333:7 348:7,11
  348:22 404:11
recommend 292:2
  292:13
recommendation
  297:11,14
recommendations
  324:25
recommended
  232:20
reconstruction
  345:11
record 201:14
  203:9 208:6
  240:24 248:6
  261:24 283:18
  304:15 312:9,13
  329:25 330:14
  347:7 386:1
  391:18 392:3
  393:4,16
records 224:17
  246:8 247:23
  250:7 288:12
  289:7 290:23,25
  291:3,4,13
  292:18 293:9,11
  293:12 295:3,6
  311:3,10,14

313:4 325:23
329:13 372:20
372:20 373:9
381:18,20,23,24
383:7,12 385:21
387:14
recover 214:7
  380:6
recovering 380:3
recovery 380:1
recreate 241:4
recurrent 294:21
  298:22 303:2,5
  303:20
recycle 380:6
recycling 364:3
red 274:6 354:9
Redlands 365:18
  365:22
redness 327:12
  328:8
reduce 211:5,15
  216:16 264:4,8
  265:7
reduced 354:9
  411:10
reduces 210:20,22
  211:9,13,22
reducing 216:15
reduction 204:2,4
  208:3
reexposed 303:25
refer 336:14
reference 226:19
  254:17,17 259:8
  262:3 263:7
referenced 209:21
  263:23
references 257:11
  262:25 335:6,22
referred 204:10
  214:20 262:17
  264:5 267:1
  336:1,3
referring 203:10
  226:5
refers 299:22
refineries 365:8
refinery 365:12
reflecting 383:21
reflective 317:12
reflects 355:25
  392:19
refresh 348:22
refrigerator
  323:15
regarding 340:25
  371:22
regime 210:17
regimen 214:14,20

215:10
regional 270:19
register 392:3,6
regression 239:19
  239:20
regular 305:3
  347:19 359:7
  390:11
regularly 305:4
  348:2
regulatory 264:9
  264:16 361:14
  391:16
related 241:15
  262:21 301:1,2
  307:1,16 308:17
  316:17 318:7
  328:24 338:2
  340:10 356:9
  375:8 403:1,2
  407:19 411:14
relating 241:16
  338:5
relation 378:9
relationship 217:7
  367:22
relatively 276:10
  276:12 353:19
  363:25 387:8
release 365:5,12
  378:25 379:10
  390:2
released 365:14
releases 393:9
relevant 336:7
  337:21 398:14
  401:1
reliability 274:5
reliably 230:2,6
  232:16
relied 230:10
  262:23,25 263:5
  271:11
rely 266:1 269:7
  335:5
relying 230:14
remarkable
  316:18 408:11
remember 200:11
  227:6 230:19
  234:4 254:14
  269:18 276:1,9
  280:12 299:9
  303:14 308:22
  332:25 335:9
  348:6 364:2
  366:20 370:2
  374:20 379:18
  402:17
remembers 404:20

remembrance
  247:21
replacement
  398:18,21 399:7
replenished 380:3
report 198:18,19
  198:20,23 199:2
  199:5,8,11,13,16
  223:14,22,24
  224:13,15,16,23
  225:8,16,20
  230:14,21 231:6
  233:22 236:14
  236:23 237:23
  238:7,21 241:15
  244:20 245:2,6,8
  248:21 251:13
  251:14,21
  252:16,18,19,20
  252:22 253:19
  253:22,25 254:8
  254:24,24 255:7
  257:1,4 258:12
  258:13,21
  259:16 260:3
  262:8,16 266:22
  267:2,7,7 269:5
  271:4,7 272:22
  272:24 277:3,6
  282:1 288:1,2
  289:22 292:15
  300:13 304:8,13
  305:23 307:3,13
  308:9 310:21
  312:9,13 313:9
  314:18 315:16
  319:3 322:5
  328:19,21,25
  332:10,15 335:5
  335:10 336:12
  336:16,20
  339:17 340:19
  340:22,23 341:3
  341:12 344:19
  345:17,19 348:2
  383:24 392:25
  400:17 402:21
reported 195:22
  200:16 204:13
  226:15,18 227:8
  229:10,19
  230:12,21
  243:23 244:25
  245:5,11 255:2
  273:20 335:3
  337:2 339:17
  365:24 366:11
  366:14 376:4
  379:2 380:23
  381:1 391:16

396:7 401:6
reporter 196:21
  208:10 212:10
  213:7 214:16
  217:13 223:8
  225:3 233:2
  236:11 251:9
  266:19 272:9
  273:2 276:21
  277:14 278:11
  285:14 287:22
  290:1 320:1
  328:17 340:17
  371:7 394:15
  408:22 411:2
reporting 232:13
  232:14 313:8
  376:9 381:5
reports 224:19,22
  227:17 233:8
  269:5 274:9,16
  308:13 313:11
  317:20 358:20
  379:4 382:11
  383:15 404:17
repository 330:17
represent 259:24
representative
  261:4,6
represents 229:19
reprint 213:9
  214:18 217:15
  217:17
Reproduction
  282:2
request 227:14
require 284:7
  326:21
requirement
  252:11
requirements
  230:11,12
  231:12
requires 356:5
requiring 347:22
Rescue 200:18
research 210:10
  226:16 228:11
  262:19 363:19
resend 227:22
reserved 294:22
reside 385:10
residents 200:20
  200:21 202:22
  202:25 205:8,19
  205:20,25 206:6
  206:12,16
  210:25 252:1
residual 333:19
residue 380:12

resistance 218:24
resistant 407:15
respect 239:21
  257:4 272:18
  277:10 278:19
  279:17 371:16
  371:19 388:15
  393:22 394:3,22
respiration 282:13
respiratory 290:23
  293:2 298:13
  300:19 317:22
  325:15 326:6,11
  326:20 338:3,9
  338:14,24 339:1
  339:3 345:24
  346:21,23 356:6
  356:20 357:17
  357:23 358:6,9
  364:5,15,20,22
  365:3 366:1,10
  366:11 370:6,7
  405:7
responded 348:16
response 215:16
  220:12,20
  262:24 294:15
  298:25 322:20
  325:1
responsible 237:22
responsive 348:24
rest 241:21,25
restless 307:24
  320:19
restriction 264:25
result 225:22
  229:19 230:8
  233:9,25 279:7
  296:12 301:19
  318:23 319:1
  344:12 345:12
  373:15 406:25
resulted 365:13
results 230:15
  256:17 273:14
  273:17 287:11
  306:18 321:6
  350:5 353:12
  354:4
resuscitating
  282:17
résuscitation
  283:13
retardants 204:11
  204:17 264:13
retarded 309:2
  320:11
retrospective
  384:22
return 222:22

reverse 296:11
reversible 293:24
  294:1,11,13
reversing 368:2
review 208:18
  295:3 336:5,7,14
  336:19 347:7
  372:19 381:21 ·
  399:23
reviewed 319:18
  386:1
reviewing 213:14
revising 265:11
Rey 342:15,16
rheumatic 300:8
Rheumatology
  276:23 322:8
rhinitis 293:4
  325:17,18
  381:15,24
rhythm 381:14,17
rice 374:4 375:6
rid 219:24
RIDDICK 197:13
right 205:13,16,19
  206:9 212:3
  223:25 224:17
  228:24 230:22
  233:14 234:8,14
  234:17 235:5
  236:14 239:23
  240:15,16 242:9
  242:14 243:3,5,6
  245:7,20,24
  246:8 247:8
  249:17 250:13
  251:7 255:3,10
  259:1,14 260:9
  260:14 265:2,24
  269:1,2,22
  270:15 273:22
  275:5 277:24
  279:23 282:7
  286:25 287:17
  288:15,18
  296:24 297:10
  297:12 300:10
  307:7,10 308:10
  311:23 312:14
  314:6 315:1
/ 318:3 324:7
  332:8 333:15
  334:18 343:2
  348:19 349:6
  350:18 353:14
  356:21 361:1,21
  363:15 367:11
  368:8 371:25
  373:6 374:20

376:9 378:5
  379:21,25 380:9
  380:13,24
  381:16 383:20
  384:21 390:5
  395:8,24 396:25
  402:14 404:15
right-hand 237:15
ring 256:18 372:22
ringworm 303:6,8
  303:12,20
risk 211:9,13,15
  212:3,5 262:6
  276:25 322:10
  325:2,10 326:12
  355:25 357:17
  361:20 373:22
  373:24,25
  374:15 375:19
  375:23 376:1
  377:7,10 378:6
  387:7,9 388:7
  389:5,5,6,11,13
  397:19,23 398:7
  398:21 399:1,3
  400:9,22 405:20
  406:20 407:2
  408:12
risks 211:24 281:6
road 378:11 386:3
  386:4
Rod 235:22 236:4
role 217:4 220:6
  253:7
roll 221:17
rolls 221:19
Ron 215:1
room 310:8 347:2
root 366:4
rotten 332:13,21 ·
  339:24
rough 409:13
routine 253:20
routinely 228:18
  228:18 275:15
rule 229:22
ruled 301:21,24
  302:7,11
run 230:3 231:19
  244:11 396:17
runny 325:18
  332:7 381:15
runoff 279:22
runs 230:3 278:25
R's 379:3

_____
        S
_____

safe 263:19 404:9
sake 232:23 324:20
sample 221:11

224:17 225:10
  225:12,23
  226:17 227:3
  228:17,22,23
  229:2,5,5 231:16
  233:8,11 234:12
  235:2,8,9,10
  242:14,21,24
  246:14 247:7,11
  247:22 248:6,21
  248:22,23 249:1
  249:8,18,19,24
  250:5,7,9,12,24
  251:21 253:16
  253:21,22
  254:13,19
  255:12 256:3,5,7
  256:10 259:20
  260:3,16,17,21
  260:22,25 261:3
  261:6 268:5
  269:8,20,21
  316:6 352:6
  353:24
sampled 330:13
samples 202:25
  209:5 223:15,18
  223:25 224:5,18
  224:23 225:17
  228:5,9,10,13,15
  228:25 229:14
  233:20 234:10
  235:5 242:5
  244:8 246:15,16
  246:23,24 247:1
  247:3,5,10,13,18
  248:3,6,9,10,14
  248:18,19
  249:21 250:1,2,3
  250:12,23 251:2
  251:5,23 252:24
  254:6 255:5,8,17
  256:1 259:25
  261:13 268:21
  268:23 269:5,6
  330:15,19
sampling 252:24
  330:18 384:20
San 223:4 365:6
Santa 195:14
  196:18 200:1
save 241:8,8
saved 241:13
saw 253:22 309:17
  327:19 329:3
  332:23 333:1
  346:25 347:16
  382:20,20
  404:19
Sawyer 313:21

358:20 359:9
  384:20 385:6
  388:1 399:13,15
Sawyer's 344:15
  344:19 345:11
  384:17 392:25
saying 242:2 248:7
  264:15 271:14
  324:21 356:4
  391:3 393:12
says 202:4 209:4
  209:10 231:11
  231:15,17 240:2
  246:14,22
  247:15,22 249:8
  252:18 255:13
  259:20 279:7
  282:2 289:2,11
  297:4 298:7
  300:18 305:16
  307:14,24
  310:12 311:9
  320:15 326:14
  332:19 333:20
  337:10 345:19
  346:15 347:19
  347:21 348:2
  372:14 376:17
  383:3 396:12,22
  400:3
scale 383:14 402:4
scanned 336:2
Schecter 200:15
  201:6 202:7
  204:13,18
  205:12 206:9,20
  206:24 208:15
  208:20,23 209:8
  210:5 226:11
  228:10 233:8
  253:17,20 254:5
  254:6 256:3,5,6
  256:9,12,14,22
  258:20 259:2,8
  259:12,21 260:2
  265:23 266:2,6
  270:15,24 271:7
  271:18 272:1
  363:11
Schecter's 201:24
  232:24 233:11
  254:12 269:6,21
  270:17 271:12
Scheme 246:10
school 215:18
  262:11 280:20
  305:10,19
  308:17 311:18
  314:7 319:4,9
  320:10 341:25

342:3 345:1
  348:9 353:18
  385:7,8 395:19
science 217:1
  267:11 336:11
scientific 216:3,19
  228:19,21
  232:13 263:19
scientifically
  225:22
scientist 222:10
scientists 367:18
Scientology 215:2
scleraderma
  323:21,24
score 276:2 286:16
  306:14,16
  343:12
scores 287:4
screening 322:12
  350:12
screwed 352:18
scrubber 222:12
SDL 231:12
se 337:20 377:5
search 306:17
searching 322:2
second 209:2,3
  229:18 235:11
  242:16 255:8
  259:15 303:25
  305:17 311:20
  329:6
secondary 298:23
  300:5 372:12
  402:1
secondhand
  326:15,17,24
  327:4 357:25
  358:4,7 359:12
  369:14,20
secretions 296:20
section 238:9 249:9
  266:21 267:5,9
  309:12 335:15
  335:17 343:10
  411:6
sections 335:24
  343:9
see 200:23 204:18
  205:12 206:1,7
  207:14 213:22
  214:9,21 217:19
  217:20 218:20
  221:11 223:13
  224:17 226:2,4
  227:15 229:9,14
  232:4 233:9
  234:18 235:15
  236:17,24

238:17 241:1
244:1,5,10 245:4
245:10 246:10
246:17,22 247:6
247:9,21 248:2
248:24 249:2
251:1 253:21
254:3 258:12
259:22 260:6,18
261:16 266:16
271:17 274:6
275:10 277:4
282:4 285:1
286:12 288:16
289:12,22
290:10,15 293:9
297:2,13 299:18
300:15 302:4
304:13,14
305:11 309:13
310:14 313:3
314:11 316:7
317:20 319:23
320:7,14 321:18
327:20 328:14
329:8,12 333:4
336:17,24 337:8
340:3,14 341:14
342:4,15,25
344:15,17 347:6
347:14 349:8
350:1 355:10,15
364:8,21 368:10
368:21 381:21
382:5,18 383:4
390:13 399:13
399:20 401:19
seeing 311:11
327:21 387:11
seen 208:13,14
233:22,24 234:2
269:18 270:4,6
274:16 291:8
313:7 314:15
324:18 338:23
356:7 378:22
381:3 391:22
392:24 399:4
selected 252:2,4,5
selective 306:16
self 312:9,13 313:9
313:11 315:16
self-reported
309:12 327:24
330:23 349:1
self-reporting
312:23 313:6
self-reports 379:10
Selikoff 374:5
sell 297:22,25

semester 305:14
semesters 305:15
semi-dry 223:5
semi-quantify
387:3
send 224:22 225:8
256:10,21 263:8
sense 281:14 341:8
370:1,3 404:24
sensitive 284:10
sensitivity 310:5
322:4
sensitized 299:25
sent 224:9 225:13
227:10 252:24
254:19 256:1,5,6
sentence 238:23
296:18 300:18
307:24
sentences 258:6,9
258:17
separate 224:8
236:8 273:17
280:25 281:2
284:25 335:11
335:17 370:5
September 265:10
Sepulveda 222:2
sequence 368:21
368:22,24 369:5
sequencing 368:19
sequential 248:17
series 230:3 269:5
269:6 382:1
serious 325:12
set 256:15 328:24
333:6 350:5
411:9
sets 231:10
severe 220:1
294:22 309:23
323:8,8,13
326:21,23 329:6
338:20 339:16
345:14
Seveso 389:19,23
389:25 391:7
sex 239:13 240:5
shared 327:22
shares 309:8
Sharma 359:9
378:24 379:13
sharply 407:7
Sheet 198:15,17
shelf 255:19
Sherrie 199:16
394:19,22
395:20,23 396:1
397:8 399:11
400:14 404:22

405:10
she'd 303:19
318:10 403:24
shock 364:19
short 367:20
shorthand 196:21
411:1,10
shortness 338:5
383:16
short-term 318:22
show 205:5 212:7
213:5 241:10
251:11 266:14
268:22,23
270:18,24 320:3
342:18 359:9
showed 239:15
365:25 374:5
showering 366:5
showing 389:11
shown 375:25
397:22 398:15
shows 204:1
207:25 209:14
211:18 253:24
255:7 259:11
260:7
siblings 290:7
sick 294:25 360:2
382:8 383:19
403:22
sicker 403:23
side 237:15 242:9
243:5 291:25
292:3,6,9 310:4
386:8
sides 245:3
sign 315:9
signa 372:22
signal 229:23
signals 230:16
significance
244:18 324:16
327:15 344:1
347:11 354:15
355:20 370:15
400:17
significant 204:4
209:15 301:14
302:5 306:8
316:23 318:20
321:11,14
322:11 324:24
326:20 333:18
338:2 344:18
356:17 360:14
384:17 388:21
393:18,25 394:3
394:8 400:20
405:18

significantly
210:21 216:16
261:10 322:10
326:25
signs 293:4,18
369:4
similar 215:8
216:5 226:3,4,22
226:23 227:1
235:25 269:10
269:25 270:4
271:25 274:10
299:12 320:5,15
320:21 346:16
353:9 362:22,23
405:4
similarly 269:24
Simmons 329:13
simple 274:18
simply 220:9,20
221:3 279:16
322:16 350:10
simultaneous
270:8
simultaneously
253:21 254:1
single 236:23
317:20 318:22
373:5 390:6
Singulair 295:8,12
295:22 296:1,2
sinister 256:18
sinus 298:11
300:19
sinuses 298:17
299:3,3
sinusitis 298:7,10
298:19,20,22
301:24 325:17
332:7
sir 273:23
sister 395:23
406:15
sisters 289:20
290:6 407:11,17
408:9
sit 257:24 308:16
328:23 332:25
364:25 404:2
site 366:19 401:23
sites 362:23
situated 269:24
situation 390:14,14
391:6
situations 362:16
six 270:16 305:20
322:9 333:4
372:5 396:10,10
397:17
size 246:14 364:17

skills 287:18
skin 272:22 303:9
327:12,18,18,18
328:7 349:5
370:12,19,22
371:1
skip 317:18,24
354:24 361:14
slavish 312:18
sleep 314:1,3,25
sleepiness 318:6
sleeping 314:6
slight 207:13
354:17
slightly 316:17,20
316:21 354:10
slow 216:9,10
264:16 351:20
352:21
slurred 286:4,8
small 240:7,23
276:10,12
282:20,23 283:1
283:9,10 289:4
379:6,7 390:21
smell 341:9 358:18
359:25 360:1
370:1,3 404:24
smiled 285:25
smoke 326:14,14
326:15,17,24
327:4 357:11,12
357:25 358:4,7
358:13,14 359:4
359:7,12,13
369:14,20 381:7
388:2 389:13
smoked 326:13
357:10 388:12
397:15
smoker 397:8,18
smokers 359:4
374:13
smokes 380:15
smoking 237:5
240:5 312:17
357:16 359:6
374:10,11
380:18 384:7
386:1,2 387:6
389:5 397:10,12
397:19 405:19
social 306:15
Sodium 354:20
soil 360:5 390:15
sole 340:2 355:13
371:1
solid 216:3 312:11
solution 379:25
solvent 379:20,24

solvents 376:15,20
378:21
somewhat 209:18
339:22
somnolence 318:3
318:5,17,25
404:25
son 285:17 349:16
sorry 203:21
205:23 250:8
261:6 278:1
sort 218:8 219:3
227:6 284:11,13
294:7 319:14
321:23 344:11
351:25 360:14
sorts 319:12
396:14
sound 294:4,6,7,7
sounded 294:9
sounds 307:4 310:1
331:3
source 201:24
216:21 288:19
330:17 339:21
404:3
sources 203:3
222:21
South 221:16
Southern 222:14
Southwestern
203:2
so-called 353:16
SO2 221:24,25
222:8,11,12,16
365:12
span 204:3
speak 285:24 286:6
305:18 308:11
348:25
special 283:9
specific 227:2
238:1,16 270:4
279:17 286:1
291:14 294:17
297:17,19 308:4
310:9 337:14
354:25 368:11
368:19,23
specifically 234:1
254:14 256:6,8
259:7 368:6
369:7
specificity 327:8
339:7 393:13
specified 255:17
spectrum 269:8
speech 286:4,5,7
speed 306:12,21
Spell 341:7

spent 281:22,23
sphincters 322:19
spine 401:18,25
spit 240:1 244:4
spits 241:6
sports 341:25
345:19,21,23
348:9
spreadsheet 224:6
224:13,14,20
227:7 228:4
squamous 272:21
squeaky 294:7
staff 273:13,18
stand 265:2 310:6
standard 225:7,8
228:14 239:16
273:20 282:16
283:12,14,16
303:12 316:10
316:11
standpoint 307:21
star 244:24
start 201:5 267:8
271:14 352:8
387:10
started 204:6
215:1,2,10
274:22 345:1
385:16,16
397:10 409:7
Starting 229:7
state 267:11
278:23 288:7
341:12 361:8
372:7 392:8
396:23 411:2
stated 207:17
237:17 299:5
339:16 346:17
355:24 358:3
385:19 408:3
410:9
statement 231:12
317:19 319:16
328:9 334:18
371:15
states 195:1 196:1
203:23 204:5
207:23,24 209:9
210:1 215:15
302:9 330:24
357:10 386:13
396:18
stationery 212:13
statistical 237:24
238:1,6,9,19
239:16,17
240:25 241:5
242:8 243:9

244:4,7 258:11
260:21 276:1
statistically 259:4
407:18
statistician 237:6
237:12,18 240:2
257:8 407:10
statistics 275:24
281:7
status 237:5
263:16 269:15
stay 216:17
staying 314:19
steadily 390:22
steam 317:14
step 357:11
stepfather 346:17
357:10
steps 231:4 264:3
steroid 292:4
stethoscope 294:5
stick 225:11
404:14
stimulate 264:4
stimulated 217:23
stimulus 287:6,13
306:22
stomach 372:8,15
372:19,21 373:6
373:20,22 374:1
374:6,11,16,18
374:22,25 375:5
375:7,10,17,20
375:23 376:2
377:2,4 383:25
384:4,8,12
387:16 393:10
393:23 394:4
stop 409:8
stopped 397:15
stopwatch 352:3
stored 216:2,4
stories 283:23
stormy 320:8,19
story 222:22
straightforward
353:20
strange 247:15
stream 282:24
Street 197:5,15
344:24
strep 299:17,20
300:1,2
streptococcal
299:22 300:3,6
striking 408:9
strong 237:8
341:16 359:24
360:1 389:4
strongly 220:4

325:23 408:19
student 308:6
319:8
studied 211:16
362:1 363:1
365:1 367:4
377:9 399:4
studies 265:18
270:13 273:16
335:2 342:20
361:17 362:22
363:21 365:25
368:16 375:11
375:14 389:10
389:10,11,19
398:15 399:5
study 220:17
262:10 269:12
273:17 327:19
363:4
studying 367:6
stuff 391:10
subject 208:16
217:9 266:8
323:2
subjects 261:19
263:11
submitted 354:1
subsampled
249:13 250:16
subscribed 411:16
subsequent 280:15
subsequently
235:21
substance 367:9,14
substances 360:25
363:2 369:1
substantial 216:3
226:24
subtest 306:14
sub-population
336:16
successful 216:13
sucked 388:11
suffered 348:3
suffering 403:19
sufficient 248:15
284:2
suggest 247:12
354:17 387:14
suggested 211:2
231:20 306:19
322:5 375:12
suggests 247:20
295:6 304:15
322:9
suit 203:11
suite 196:18 316:7
sulphur 222:16,17
222:18 365:15

summaries 273:21
summarize 264:15
267:10
summary 199:7
272:11,14
278:13,15 290:8
306:18 307:4
309:5,11 319:21
321:16 328:12
337:10 343:20
344:15 346:12
371:12 372:7
376:14 383:23
394:18 395:5
399:24 400:13
404:22
sunburn 355:19
sunshine 310:7
supplements 399:6
supply 363:15
support 215:20
supporting 215:17
215:23
supportive 224:11
supports 373:4
400:11
suppose 263:18
293:22 295:18
311:8
supposedly 386:18
supposition 373:5
suppress 303:23
suppresses 292:1
sure 207:7,8,24
225:19 227:19
229:1 231:14
239:3 253:14
261:21 299:14
301:11 302:14
304:2 318:1
329:12,24
331:13 333:25
337:12,17 338:1
342:14 357:15
359:25 381:24
406:14 408:3
surface 364:18
380:12
surgery 400:24
surprised 311:2
369:9
surrounding 390:8
susceptibility
406:14
susceptible 296:17
408:17
suspect 275:25
283:11
suspected 389:18
sustained 390:19

swelling 298:24
switch 261:19
263:11
switched 205:23
sworn 411:4
Sydney 223:23
symbol 249:10,11
306:17
symptom 276:14
321:20,22,24
324:15 356:20
symptoms 275:12
299:14 324:4,13
325:5,11,15
326:7 327:12
328:3 349:2,8
355:17,22
356:13,16 366:1
382:4,10 383:15
383:18,21 401:1
401:6 402:9,22
403:1,7,8,12,13
403:21 404:23
405:1,4,8
syndrome 298:16
322:14,15,24
323:4 324:2
synergistic 381:8,9
synonymous
393:19
synthetic 219:17
system 218:6 219:3
219:4 220:10
225:9 268:13
303:22,24
314:12,14
321:20,23,24
322:19 324:12
325:5 336:23
344:9 355:17
356:12 360:18
378:1,5 380:1,2
405:7
systems 217:23
335:21
S-e-v-e-s-o 389:20
S0003 249:5
S0012 246:22
S005 246:22
S02 222:14 365:15

**T**

table 201:8,11
204:11 205:21
206:3,5 207:25
226:6 231:11
233:7,7 236:8,13
236:16,17,22
237:23,25 241:7
245:1 255:7

259:24 260:6
270:3
tables 257:11
258:20 260:12
267:14 269:3
271:9
take 207:10 233:7
234:21 236:5
237:13 239:1,5
240:17 261:19
338:22 343:2
391:22 401:8
409:12,13
taken 196:17
234:19 244:12
250:22 311:11
330:11 347:2
411:8,10
takes 243:6 296:11
311:19,22
317:21 358:17
359:2,6 360:10
360:14 364:19
Takhar 257:8,14
258:14,16
talcum 374:4
Talicia 340:20
talk 207:11 214:13
233:18 241:17
256:22 287:19
303:4 317:21
320:4,24 332:12
335:4 363:18
383:24 398:6
404:23
talked 223:15,17
265:17 272:6
280:8,17 285:25
318:14 325:22
335:12 348:8
357:21 360:7
366:25 372:24
378:3
talking 200:13
204:7,9 205:20
213:15 228:3,9
237:4 256:12
262:19 266:5
271:3 299:5
302:18 319:11
320:8,12 348:5
359:11 360:25
363:23 364:1
368:16,18
369:12 375:16
403:8,16 404:1
407:22
talks 286:3,10,14
289:9 295:22
Tang 262:9,15

tangent 369:12
tank 286:23
tar 345:6 358:23
target 364:15
TCDD 229:7,9
230:5,15 231:1
231:24 232:5,14
233:9,13,16,23
233:25 245:19
245:21,23
TCE 365:25 366:6
366:7,12,16
376:1 377:23,25
378:7 379:14,20
380:7,11 381:7
386:25 388:14
TDI 220:18,22,24
tea 375:12,14
teachers 307:22
308:5
teaching 227:20
technical 264:19
267:25
technique 238:1,16
330:18
techniques 215:6
368:20
teens 385:15
teeth 304:6,7,10,11
304:12,14,16,17
304:19,21,23,25
305:1,4,6 332:11
332:13,16,19,21
333:6,10,19,20
334:3 339:11,15
339:23 340:1,6
TEF 233:16
telephone 216:23
tell 224:2 226:14
230:13,16 234:1
274:24 282:12
287:25 289:21
290:5 297:15
308:16 321:8
325:6 334:4
339:6,18 340:3
346:2 356:11
357:6 404:2
telling 283:15
297:17 391:1
temperatures
379:21
ten 224:18 235:11
235:12,12,12
376:8
tend 312:23 313:6
317:2 374:12
381:4
tendency 364:20
408:15

tends 313:8,10
364:15
tension 301:4,25
tenth 232:17
tenths 231:23
232:7,9
TEQ 205:1 209:4,9
232:19 233:13
233:15,16,18,23
236:1 240:16,23
245:24 259:5,7
259:10 265:15
TEQs 203:17
204:22,23
205:18 206:5,8
206:12 208:1,2
209:19,20,21,23
210:1,2 240:22
265:11 386:7
term 210:13,16
284:4 285:4,7
299:21 306:2
terms 212:2 229:21
240:16,22
275:11 294:20
320:25 335:13
345:17 357:24
377:4 379:8
389:9 393:21,24
terribly 332:4
test 255:14 274:17
286:20 316:4
323:5 342:15,24
343:5,25 350:14
350:25 351:3,8
351:15,23,25
352:13,19,20
353:1,8,9,15,16
353:20,21,22
364:24
tested 361:19
400:7
testified 200:6
327:17 390:24
392:24 393:19
testify 411:4
testimony 204:16
285:21 311:10
320:18 361:15
393:8 406:17
testing 252:2 273:9
273:12,14
tests 256:15,21
274:14 307:6
316:7 342:10,14
342:15 343:16
344:5 350:8
351:5,11 352:1
352:16 353:3,7
353:13,18

Tetra-penta
231:15
text 237:25
textbook 266:8
theoretically 211:9
211:13 314:11
314:13
theories 374:3
theory 218:8,17
therapy 398:18
399:7 402:11,11
402:13 405:6
thereof 410:7
411:15
they'd 283:12,20
they's 248:7
thin 292:8
thing 203:21
207:12 219:4
226:21 256:21
263:4 265:9
267:5 284:6
307:20 311:24
313:5 320:7
349:21
things 211:23
218:25 219:16
220:14 233:21
234:3 270:2
281:6,21 284:13
292:7 301:5,6
302:8,9 337:9
385:4 389:4
392:2 402:6
403:24 405:6
think 202:11
203:18 209:13
211:1,3 215:1,5
218:2,18 221:3,4
226:25 227:10
227:16 230:21
233:24 236:1
238:10 239:18
241:19 242:10
248:12,15 252:6
252:20 253:24
256:11 258:8
259:9,9 264:7
265:4 284:25
285:20 286:9
291:1 292:24
293:2 297:10
299:11 302:8,11
303:13,19 305:5
305:6 308:13
309:18,21
310:20,23
313:21 318:12
318:19,24 319:3
319:9 321:3

322:8 324:3,14
324:15 327:6
328:4,9 329:1
330:6,14 331:8
331:12,16
332:23 335:12
336:7 337:2,5
338:15 339:14
340:1 341:11,11
342:5,25 343:20
344:2,7,11,17
345:7 348:20,24
349:15,23
351:13 354:19
355:9,9 356:2,14
357:9,16,24
358:1 361:17,22
364:10,10,25
365:11,16 367:2
372:11,16,23
373:7 374:8,10
374:24 375:11
378:23 381:4,9
383:8,21 384:14
385:4 388:17
393:17 394:6,9
397:13,25
402:15,16,19
403:12 404:16
404:21 405:19
406:15,17,22
407:10,24,24
thinking 296:21
308:15 351:22
third 235:12
242:18,20 255:8
311:25
thorough 383:11
thought 218:14
232:4 238:23
280:6 307:19
309:19 315:10
325:25 326:3
355:23 369:20
379:8 387:14
three 271:7 272:6
314:20 343:8
347:21 349:19
355:22 373:1
406:3
threshold 359:14
360:22
throat 293:3
299:17,20,23
300:1,4 325:16
throw 229:2
234:16 260:20
260:22,23 261:1
311:9
thrown 246:19

247:13
thyroid 332:14
334:3,9,11,12,17
334:20,24
335:17,20,25
340:8,9
tie 280:19 385:9,12
386:3,4 397:6
tied 375:7
tightening 264:17
time 204:3 206:21
207:9 221:25
226:18 255:17
256:13 269:25
270:20 280:21
281:14,22,24
282:7 284:2
290:24 292:21
292:23 295:1
303:10 329:2
344:23 346:25
349:13,17
351:13 352:10
352:11,17,21,23
356:10 359:3
360:17 365:17
366:24 377:19
380:4 383:18
387:22 411:9
times 198:13
203:23 207:17
217:16 224:3
249:8,10 250:16
283:6 291:19
313:3 342:23
347:21,22
349:19 359:24
360:1,2 382:16
382:21 386:12
401:4
timing 350:10
tiny 282:22 283:10
TIR 379:4,19
tiring 409:9
tissue 267:18,20,21
267:23 268:6,7
268:14,18,20
317:16 323:21
tissues 298:24
title 208:16
today 257:24
260:12 308:16
356:4 360:7
404:2
told 216:3 227:16
279:16 291:21
293:11 297:16
301:25 319:10
359:25 370:9
377:5 381:12

383:2,10 392:16
tolerance 222:3,7
toluene 220:17
Tom 213:19
tomography 323:6
tomorrow 263:9
ton 409:5
toothpaste 305:4
top 206:23 210:3,8
272:3 274:15
369:3 379:24
Topps 199:6,7
288:21 289:2,9
289:17 292:22
297:15,18 298:3
298:7 320:17
total 205:18 206:5
209:19,20,21,22
209:25 210:2
236:1 247:18
250:24 251:1
259:10 280:4
totality 281:2
totally 342:21
344:14 351:21
touched 351:10
town 235:22
389:25
tox 336:10
toxic 214:8 363:2
367:9,13,23
378:25 379:10
toxicants 368:11
toxicogenomics
369:8
toxicological
335:23 336:2,4
toxicologist 217:5
toxin 360:24
toxins 306:25
368:24
traced 398:3
trachea 283:10
tracked 222:11
tract 339:1,3
346:23 364:15
364:21,22 365:3
370:7
Trade 200:18
201:5
tragedies 408:1
trail 351:15,20
353:7
trailer 278:25
trails 351:13,17
352:13
transcription
411:11
transmitted
273:14

trauma 318:21
treat 292:10 296:9
  300:3 303:13
treated 211:7,8
  291:9,22 292:18
  293:13,19 295:7
  347:14 360:5
  401:3
treating 205:25
  206:17 215:12
  291:6,17 297:7
  406:11
treatment 200:20
  200:22 205:9
  210:12,16 211:8
  211:11 214:25
  215:4,11 216:14
  299:2 301:18
  303:12 326:22
  327:20 356:6,25
  372:23 399:1
  400:25 401:13
  402:16 407:15
treatments 403:7
treats 296:4
trial 392:22
trichloroethane
  376:16 377:2,15
trichloroethylene
  376:16,19 377:2
  377:6,9,11,20
  386:17,21 387:6
tried 252:6 294:23
  363:24 385:2
trigger 219:11,25
  296:13,16
  323:15
triggered 221:7
trillion 391:19
trouble 310:25
  314:19 320:20
  344:5
true 275:12 283:24
  302:2 312:3
  313:13,14
  314:13 344:8
  362:17 377:8
  378:7 388:21
  402:15 404:21
  410:8,10,12
truth 411:5,5,5
try 220:5 226:11
  227:21 260:4
  263:6 265:7
  312:18 335:8
  351:5
trying 204:6
  225:12 235:15
  264:16 281:24
  304:19 308:6

352:18 353:5
  364:2 383:11
tube 283:8
tubes 296:3
tumor 407:16
tumors 302:8
turn 321:6
turned 252:8
turning 221:9
  300:12 401:16
turnover 317:15
turns 220:9
twice 260:17
two 200:9 209:16
  225:25 226:1
  231:22 232:7,9
  232:18 234:13
  235:17 236:20
  236:21 238:24
  242:10 250:11
  250:18,20,25
  251:2 271:6
  289:3 303:21
  305:14,21
  310:13 329:3
  343:9 347:2,21
  349:19 380:25
  381:5 392:14
  393:18 403:17
  403:21 406:18
  406:24 407:11
  408:9
Tylenol 347:22
type 272:21 284:17
  297:14 319:17
  342:7 362:22
  370:22 375:6
types 262:7 264:17
  264:25 296:16
  334:12,13 377:7
  396:11 401:17
typewriting 411:11
typical 424:22
  296:2

U
ubiquitous 363:9
  363:12,15,17
UCLA 215:18
ulcers 292:8
ultra-clean 218:19
Unaccounted
  248:20
unaware 385:19
uncertain 385:14
unclear 209:16
  331:3 337:15
uncles 396:10
uncomfortable
  275:20

uncommon 234:5
  311:17
uncommunicative
  285:22
underestimate
  312:21,24 313:6
undergoing 402:10
underlies 224:12
underlying 265:13
underscored
  407:24
understand 204:6
  214:2 215:9
  221:1 225:19
  233:10 237:14
  242:2,10 268:20
  269:16 286:17
  298:2 302:6
  311:3 343:20
  352:2 368:1
  392:14,22 393:5
  393:6
understanding
  209:7 215:3
  218:13 263:15
  287:3 312:7
  333:5,8,12 340:7
  353:11 367:21
  372:10 384:7
understood 271:2
underweight 306:2
under-report
  312:24 381:4
under-reported
  313:11,14 381:2
under-reporting
  313:9
unexposed 235:20
  236:16,23 237:2
  237:22 238:20
  240:20 243:23
  245:14,25
  265:20
Unidentified
  362:19
unique 390:4
unit 222:13 268:1
  268:4,9,11
  379:25
United 195:1 196:1
  203:23 204:4
  207:23,24 209:9
  210:1
universal 373:14
University 306:5
unknown 362:13
  362:18 369:14
  370:23 388:14
  396:11
unknowns 362:21

uncommon 234:5
unmask 296:16
unnumbered 246:7
unprecedented
  214:1
unravel 408:3
unrelated 367:10
  367:15
unsuccessful
  372:23
unusual 228:8,20
  282:9 293:23
  304:17,24 322:3
  339:22
unwanted 264:22
upholstered
  219:21
upper 298:14,15
  333:20 339:1
  346:21 364:5
UPSHAW 197:13
urgent 282:18
  407:25
URI 346:15,20
urinalysis 316:11
urine 353:24
usage 366:18
use 202:7 210:13
  210:16 216:10
  216:11 228:14
  229:3,23 245:15
  253:2,6 264:25
  265:22 268:10
  270:9,11 271:22
  274:13,15
  282:17 283:9
  303:13 368:14
  376:15
uses 205:11
usual 305:6
usually 210:8
  231:25 233:25
  241:9,9 254:15
  254:16 255:23
  264:19 275:1,7
  295:19 296:23
  301:6,7 303:18
  309:23 310:4,8
  311:25 312:2,16
  313:19 317:14
  336:12,17 351:2
  373:15
UT 203:2
uterine 272:21
utero 280:25
  326:16
U.S 207:22 209:6
  259:25 263:12
  266:23,25 267:7
  375:1 386:12

V
validity 218:2
  274:11,22
Valley 223:4
valuable 390:18
value 204:24 208:2
  211:4 225:18
  228:17 232:14
  232:15,16 234:9
  234:20,22,23
  236:3 237:1
  239:5,5 240:3,19
  242:1,3,4 245:5
  245:23 259:2
  260:2 261:2,8,9
  261:10,12,15
  262:5 297:23
values 200:15,16
  201:6,11,23,25
  202:13,15,21,23
  203:4 204:12,18
  205:11,16 206:9
  206:19,22,23
  207:1,2,5,14
  209:9,17 225:25
  226:5,23,24
  227:2,8,11 229:6
  229:7,10,12
  232:4 234:13,15
  234:17,18
  235:22,24,25
  237:4,9,12,15
  241:7,22 244:10
  258:19 260:14
  261:12,15
  265:15,22 266:3
  269:10 270:3,3
  270:22,25 271:4
  271:15 316:4,12
  316:16 350:3
  354:11,11,15
  379:19
vapor 358:24
  379:23 380:1,4,6
  380:8 388:19
variable 239:13,13
  241:25 242:7
  313:8
variables 237:17
  239:7,9 243:12
  270:1
variety 202:1
  203:3 218:15
  291:16 302:9
various 202:20
  203:5 224:4,11
  236:22 250:1
  262:7 267:12
  269:1 281:6
  335:23 367:23

382:4 383:15
  393:21 403:11
  403:22
Vegetarian 198:13
  217:16
verbal 286:10
  287:5,12,18
  306:9,12,15,21
version 205:5
vial 249:8,14
  250:15,17,17
vials 250:18,21
vicinity 238:10
victims 214:7
view 221:4 335:1
  344:2,7
village 390:9 398:2
villages 390:11
viral 219:2 298:20
VIRGINIA 195:23
  196:21 411:1,20
virtually 407:20
virus 298:19
viruses 398:6,9
vision 309:25
visit 348:5
vitro 368:16
vocabulary 286:15
  286:16,20 287:1
volume 195:16
  196:17 198:3
  247:15 248:16
  250:24 251:1
volumes 359:8
voluntary 213:3
vomit 310:7
vomiting 347:3,8
  347:10
vs 195:6 196:8

W
W 197:4
Wacker 197:10
wait 282:9 343:3
waiting 225:14,20
waking 314:19
Walter 198:24
  277:17,19
want 210:11
  214:13 217:8
  219:19 220:2
  225:19 227:23
  228:7,16,19
  229:9 238:5
  239:19 245:6
  263:3,11 264:8
  272:7 286:10
  300:3 302:12
  308:11 313:23
  314:23,25

| | | | | | |
|---|---|---|---|---|---|
| 317:24 334:18<br>341:10 344:15<br>345:16 363:18<br>384:18 391:11<br>391:24 392:3<br>405:18 408:2,24<br>**wanted** 204:8<br>252:15 253:5,6<br>341:5<br>**wants** 297:23<br>**warning** 309:24<br>361:11<br>**washing** 216:14<br>**washout** 216:9,10<br>**wasn't** 225:7<br>346:25 390:15<br>**watch** 283:22<br>**watching** 404:10<br>**water** 279:9,22<br>280:1,1,3 305:3<br>323:7 365:20,25<br>366:2,9,19<br>390:15 399:25<br>400:1,2<br>**watery** 348:3<br>**way** 215:7 228:21<br>230:12 235:21<br>257:12,23<br>263:21 268:16<br>276:22 283:19<br>286:4 305:13,22<br>312:11 317:4<br>319:6 322:13<br>335:8 343:18<br>349:14 351:22<br>352:12,21<br>359:13 360:22<br>362:19 380:2<br>389:16 399:16<br>402:22 403:14<br>406:13<br>**WB** 254:4<br>**weak** 289:4<br>**website** 266:23<br>336:5<br>**Wednesday** 195:15<br>196:20 200:1<br>**week** 347:21<br>349:19 380:25<br>381:6<br>**weeks** 289:4<br>329:14 333:4<br>**weighed** 289:3<br>313:2<br>**weight** 262:20,20<br>288:8,10,13<br>289:6 292:8<br>305:23 312:24<br>312:24 315:15<br>315:17,18 | 349:25 389:2<br>**well-documented**<br>390:5<br>**went** 201:14<br>240:20 247:10<br>247:18 251:23<br>273:16 279:14<br>280:19 395:19<br>396:22<br>**West** 197:10<br>**WESTERN** 195:2<br>196:2<br>**wet** 280:1 380:12<br>**we'll** 207:11 212:7<br>213:5 217:10<br>233:18 236:8<br>238:13 239:1<br>252:15 257:23<br>260:10 275:9<br>335:4 389:18<br>391:21 409:13<br>**we're** 208:6 217:8<br>219:3 224:15,25<br>225:12 226:25<br>228:9,12 237:4<br>240:24 242:11<br>266:14 283:15<br>284:4 302:17<br>311:11 324:10<br>324:19 327:21<br>331:13 333:25<br>348:5 367:20<br>368:18 373:10<br>389:12,25 392:2<br>392:9 393:6<br>403:8 407:5<br>**we've** 213:15<br>223:10 234:25<br>265:17 270:4,6<br>302:11 324:18<br>334:24 335:14<br>338:23 345:8<br>356:7 359:10<br>371:9 391:22<br>392:7,8 403:16<br>404:1 405:3<br>**whack** 219:5<br>**wheelchairs** 351:5<br>**wheeze** 294:11<br>**wheezes** 292:22<br>**wheezing** 292:16<br>292:17,21 293:3<br>293:14,16,17,19<br>293:20 294:3,21<br>296:12 325:16<br>325:21<br>**WHEREOF**<br>411:16<br>**white** 401:7<br>**whites** 375:1 | **wife** 371:24 372:4<br>372:11,15,18,24<br>380:19 382:11<br>**WILDMAN** 197:8<br>**WILLIAMS**<br>197:13<br>**Willie** 199:14<br>371:24 376:4<br>385:5<br>**willing** 351:8<br>**willingness** 351:4<br>**Wilshire** 196:18<br>**Wilson** 315:20<br>**wind** 378:14<br>**wine** 361:11<br>**wipe** 303:16<br>**wire** 213:10<br>**witch** 346:10<br>**witness** 198:2<br>276:22 392:24<br>409:1,7 411:3,16<br>**wives** 381:3<br>**Wolfson** 292:14<br>333:10 334:6<br>346:17·347:21<br>349:18 357:11<br>381:20 385:21<br>386:1 399:20<br>**Wolfson's** 293:11<br>297:13 333:20<br>341:3 348:2<br>372:19·<br>**women** 399:2<br>406:18,20,24<br>407:1,9,14 408:3<br>408:6,17<br>**wondering** 331:9<br>**wood** 200:20,21<br>205:9,25 206:16<br>264:23 299:2<br>301:18 406:10<br>**word** 258:3·332:16<br>370:2 393:17,18<br>**wording** 257:18<br>**words** 222:4<br>241:24 260:24<br>286:12,17,18<br>287:3 308:2<br>**work** 212:18,20,25<br>213:3,3 217:3<br>233:20 237:20<br>241:2,15 253:15<br>253:19 254:4,10<br>254:21 256:13<br>256:25 263:6<br>362:23 363:14<br>365:18 368:23<br>369:1,8 384:8<br>392:9 396:13,16<br>396:17 | **worked** 294:24<br>337:13 357:14<br>385:12 386:19<br>386:19 388:14<br>**workers** 200:18<br>327:20<br>**working** 202:8<br>386:18 387:1<br>**works** 251:17<br>292:1 295:13<br>303:15 331:1<br>380:2<br>**work-up** 313:22<br>**world** 200:18<br>201:5 281:10<br>**world's** 266:6,9<br>**worse** 339:5<br>**worth** 334:23<br>**wouldn't** 291:12<br>292:13 311:1<br>334:18 360:16<br>**write** 212:13<br>213:14 257:1,5<br>266:12 291:4<br>383:11<br>**writes** 311:19,20<br>**written** 208:15,20<br>258:6,8,16<br>266:10,12<br>297:10 298:5<br>348:13<br>**wrong** 203:21<br>260:25 265:21<br>275:16 284:23<br>311:16<br>**wrote** 227:9,24<br>257:6 266:16<br>337:12 348:12<br>383:9<br>**WTC** 210:17<br><br>**X**<br>**X** 240:3,4<br><br>**Y**<br>**Y** 240:3<br>**year** 207:6,7,13,13<br>207:15,15 223:5<br>226:17 227:3<br>255:2 305:18,19<br>308:3 346:18<br>382:16,17,21<br>**years** 203:12 216:5<br>216:12 221:15<br>221:21,23<br>222:13 227:9<br>234:4 255:20<br>262:12 269:13<br>271:7 274:22<br>278:4 310:13 | 314:5 315:7,25<br>318:24 329:3<br>345:2 372:5<br>374:2,2 375:11<br>376:8 380:21<br>384:20,23 385:1<br>385:13 386:19<br>389:23 390:12<br>390:22 395:4,17<br>397:1,8,11,12,16<br>397:18 400:5<br>404:5 407:14<br>**yesterday** 200:13<br>204:2 215:12<br>220:7,15 223:17<br>224:21 231:25<br>233:19 262:17<br>262:24 272:5,7<br>272:19 280:8<br>281:22 282:6<br>285:21 360:7<br>378:3 387:9<br>389:1 397:21<br>398:19<br>**yes-no** 324:10<br>**yielded** 286:16<br>287:4<br>**York** 202:6,13,24<br>203:17,19 204:7<br>204:9,13,19,22<br>205:2 211:7<br>212:17 213:16<br>217:5<br>**young** 292:11<br>320:7 350:22<br>359:10 387:8<br>406:20 408:18<br>**younger** 351:2<br>387:11,19<br>**Yugoslavian** 211:7<br><br>**Z**<br>**Z** 240:3<br>**zero** 232:13,18,21<br>233:23 234:21<br>234:22 244:11<br>244:17 245:3,12<br>245:19 360:4<br>**zeros** 245:16<br><br>**$**<br>**$2,000** 228:15<br><br>**0**<br>**0.2** 231:16<br>**01** 240:22 291:13<br>291:21<br>**0367** 261:15<br><br>**1** | **1** 198:17 205:21<br>206:3,5 231:2<br>233:16 248:1<br>249:8 250:8,10<br>275:2,4,6 276:3<br>282:7,10 283:1<br>299:17 314:20<br>314:20 349:10<br>349:10 352:9<br>383:14 392:6<br>402:4<br>**1,2,3,4,6,7,8** 234:7<br>**1,2,3,4,7,8** 240:18<br>**1,2,3,4,7,8,9**<br>245:10<br>**1,2,3,7** 243:16<br>**1,2,3,7,8** 243:20<br>**1.045** 244:1,12,16<br>244:19,20<br>**1/2** 248:8<br>**10** 198:11 199:16<br>202:5 213:5,6,9<br>242:14,21,24<br>248:7,8 346:15<br>400:4,13 401:16<br>402:6 404:23,23<br>**10-ounce** 283:1<br>**100** 202:25 203:23<br>**11** 198:12 214:15<br>214:18 246:24<br>246:25 247:1<br>250:3 254:25<br>276:3 292:20<br>317:19 349:10<br>349:10,11,15<br>383:14,16 402:4<br>402:6<br>**11-year-old** 341:13<br>349:20,21 350:3<br>354:22<br>**11.6** 354:12<br>**11/12/2003** 255:12<br>**111** 376:16 377:15<br>**12** 198:13 199:5,11<br>217:11,12,15<br>223:5 247:3,6<br>250:4 258:25<br>300:12 303:5<br>309:10 310:11<br>314:17 315:3<br>317:19 346:15<br>349:9,24 380:21<br>**12/03/03** 254:4<br>**13** 198:14,16,20,23<br>223:7,10 224:15<br>246:4 247:5<br>258:25 259:16<br>316:20 395:15<br>397:16 404:6,9<br>**14** 198:15 225:2,6 |

| | | | | | |
|---|---|---|---|---|---|
| 228:2,3 229:7,10<br>232:5 236:18,20<br>237:2 242:9,13<br>245:1 395:15,18<br>404:5,6<br>**14-year-old** 404:9<br>**143** 354:22<br>**148** 208:2<br>**15** 198:16 223:5<br>233:1,4 400:4<br>**156** 198:19<br>**16** 198:17 236:9,10<br>236:13,23 237:3<br>237:4 306:9<br>385:8<br>**17** 198:18 236:1<br>248:5 251:8,11<br>252:17 258:21<br>259:19 269:3<br>**18** 198:19 236:1<br>250:10 251:6<br>266:15,18,21<br>267:8 269:3<br>**183** 330:9<br>**19** 198:20 250:10<br>269:3 272:7,8,11<br>272:14,17 372:8<br>397:8,10<br>**1945** 222:1<br>**1949** 386:8<br>**1976** 390:1<br>**1980's** 270:21<br>**1988** 372:18<br>**1994** 272:21<br>**1995** 373:13<br>**1996** 209:7,12,19<br>**1997** 372:21<br>387:14,15<br>395:13,15,17<br>**1998** 277:24 372:2<br>372:8 384:23<br><br>**2**<br>**2** 196:17 198:3,10<br>198:15 213:23<br>217:17 231:11<br>232:1,5,10<br>244:13 250:8<br>253:23 258:20<br>258:23 259:3,8<br>260:12 275:2,10<br>289:9 300:12<br>303:5 309:10<br>314:20 352:9<br>381:11 400:13<br>**2A** 377:13<br>**2,3,4,6,7,8** 234:11<br>**2,3,47,8** 243:8<br>**2,3,7,8** 229:9<br>**2-year-olds** 339:22 | 2/3/03 198:10<br>**20** 198:21 235:12<br>235:14 240:21<br>248:22 249:3,8<br>249:10 250:10<br>250:16 255:20<br>262:12 268:5<br>272:25 273:1,4<br>313:4 343:3<br>385:8,10 389:22<br>408:23,25<br>**200** 198:5 203:23<br>207:4<br>**2000** 200:15<br>206:24,25<br>207:16,18<br>226:17 277:25<br>278:1 292:16<br>**2001** 292:17,20<br>**2003** 203:1 204:3<br>206:17 208:3,4<br>209:12,14<br>226:16 227:4,23<br>227:24 255:9,15<br>256:2,3 265:5<br>267:2,3,10<br>**2004** 201:18<br>213:12 254:25<br>255:9,15 277:22<br>277:23 332:20<br>372:5 384:25<br>395:10<br>**2005** 195:15<br>196:20 198:16<br>200:1 208:7<br>209:22 223:24<br>226:4 233:5<br>236:14 246:5<br>271:21,24<br>410:14 411:17<br>**201** 202:4<br>**201-2537** 197:11<br>**208** 198:9 201:7<br>**2093** 411:6<br>**21** 198:23 236:13<br>250:10 276:19<br>276:20 277:3,9<br>**212** 198:10<br>**213** 198:11<br>**214** 198:12<br>**217** 198:13<br>**22** 198:24 199:7<br>247:9 250:10,10<br>277:12,13,16<br>278:6 395:4,8,17<br>**22-year-old** 396:18<br>**223** 198:14<br>**225** 197:10 198:15<br>**23** 199:2 278:9,10<br>278:18,23 | 279:19 282:1<br>**23.4** 204:23<br>**233** 198:16<br>**236** 198:17<br>**24** 199:3 247:9<br>277:23 285:12<br>285:13,16<br>**25** 199:5 234:4<br>274:22 287:20<br>287:21,24,25<br>288:4 290:9<br>303:5 309:11<br>392:5 396:5<br>**25-year** 380:18<br>**251** 198:18 316:17<br>**26** 199:6 248:5<br>289:24,25 290:3<br>315:18<br>**26.8** 208:3<br>**266** 198:19<br>**27** 199:7 248:5<br>292:17 319:24<br>319:25 320:3<br>**272** 198:20<br>**273** 198:22<br>**275** 234:21 345:1<br>**276** 198:23<br>**277** 198:24<br>**278** 199:2<br>**28** 199:8 328:12,16<br>328:19,25<br>330:22<br>**2811** 196:18<br>**285** 199:4<br>**287** 199:5<br>**29** 199:9 202:5,12<br>202:22 328:12<br>328:16 329:21<br>**290** 199:6<br><br>**3**<br>**3** 198:11 221:15<br>249:13 250:8,16<br>250:20,22<br>253:23 258:20<br>258:23 259:15<br>259:18 260:12<br>260:16 261:16<br>278:24 295:22<br>377:18 382:15<br>382:19,20,21<br>397:15<br>**3.8** 233:13<br>**3.89** 240:19<br>**3:03CV60-P-D**<br>195:6 196:8<br>**30** 199:11 255:20<br>340:13,16,22<br>390:12<br>**30's** 406:15,16 | 407:4,12,18<br>408:4,7<br>**30-year** 204:3<br>**30-year-old** 407:8<br>**309** 197:15<br>**31** 199:12 340:13<br>340:16<br>**312** 197:11<br>**32** 199:13 371:6,10<br>371:12,15,18<br>397:15<br>**320** 199:7<br>**326** 199:8,10<br>**33** 199:14 205:19<br>206:6 371:6,10<br>371:21<br>**337** 197:6<br>**34** 199:16 206:9<br>259:9,10 394:14<br>394:17,18,21<br>395:6 396:9<br>**34.06** 204:24<br>**340** 199:11,12<br>**344** 382:17<br>**347.5** 242:3<br>**35** 199:10,17<br>394:14,17,24<br>**36** 199:17<br>**37** 199:15 248:5<br>**371** 199:13,15<br>**374** 260:5<br>**38** 282:3,9,13<br>283:21,24<br>354:13 385:10<br>**38935** 197:15<br>**39** 199:6<br>**394** 199:16,17<br><br>**4**<br>**4** 198:9 206:15<br>215:15 240:20<br>243:1 248:8<br>250:8 267:5<br>310:11 349:8<br>382:19,20,21<br>383:1 401:16<br>402:5,23<br>**4-17** 270:5<br>**4-18** 270:3<br>**4-19** 270:16,21<br>**4-95** 269:4<br>**4.6** 316:19<br>**4.7** 316:19<br>**40** 234:25 246:19<br>316:21 321:13<br>**41** 198:24<br>**43** 199:12<br>**439-0707** 197:6<br>**45** 387:22<br>**455-1613** 197:16 | **46** 247:7,9,10<br>**47** 198:22<br>**48** 199:4<br><br>**5**<br>**5** 198:13 208:6<br>223:6 229:23,24<br>231:8,8 236:8,13<br>236:16,22<br>237:23 240:20<br>243:2 245:1<br>250:8 310:17<br>349:24 402:5,23<br>**5th** 341:23<br>**5.12** 305:23<br>**5.19** 240:20<br>**5.225** 244:16<br>**5:00** 196:20 200:2<br>**50** 321:13<br>**50's** 373:13<br>**500** 268:1<br>**501** 197:5<br>**51** 247:18 248:11<br>**510** 196:18<br>**52** 244:9 249:24<br>250:12 251:5,5<br>**53** 249:24 251:5<br>**54** 249:24 250:5,9<br>251:5<br>**55** 248:3,11,17<br>249:20,25 251:5<br>251:5 254:4<br>387:12,22<br>**552** 244:13,19<br>**56** 387:16<br>**57** 387:11<br>**58** 209:2<br><br>**6**<br>**6** 195:15 196:20<br>200:1 201:8,11<br>205:6,6,18,21,24<br>226:6 231:2<br>233:7,7 248:3,5<br>248:5 260:8<br>303:1 329:14<br>350:5 384:20,23<br>**6-year-old** 314:23<br>**6.98** 239:5<br>**60** 198:18 254:4<br>258:25,25<br>259:16 321:13<br>387:10 391:15<br>407:8<br>**60's** 396:25<br>**60606** 197:10<br>**6205** 195:23<br>196:22 411:20<br>**65** 361:11,13<br>**662** 197:16 | **69** 238:7 397:1<br><br>**7**<br>**7** 198:12 199:8,13<br>250:8 292:14<br>314:5,17 315:3,7<br>315:25 316:8<br>381:11 382:3,15<br>383:1 391:18<br>**7-year-old** 288:7<br>305:6<br>**7-year-olds** 301:2<br>301:7,25 316:15<br>**70602** 197:6<br>**71** 385:10 386:3<br>**73** 204:3 207:16,18<br>208:2,4 209:14<br><br>**8**<br>**8** 198:9 204:11<br>207:25 208:9,12<br>208:13,15<br>243:16 250:8,9<br>250:10 281:25<br>316:8 395:17,17<br>**8:00** 196:19 200:2<br>409:7<br>**80** 204:1 386:3,4<br>**80's** 215:11 271:11<br>**82** 208:3<br>**88** 385:17<br>**89** 385:11 386:4<br><br>**9**<br>**9** 198:10 199:2<br>212:8,9,12 248:7<br>250:8 268:19<br>270:16 281:25<br>316:8<br>**9/11** 200:18<br>**9:00** 206:20 207:9<br>226:7<br>**90** 386:11<br>**90's** 270:21 271:11<br>**907** 245:13<br>**909897** 195:24<br>**95** 275:8<br>**96** 198:14 207:1,5<br>209:17 269:4<br>**97** 269:4<br>**98** 269:4 278:1<br>**99** 275:7 346:15 |