500:21
**Broad** 414:4
**broken** 561:9
622:2
**brought** 434:17
569:15 603:24
619:11 624:3
**Brown** 415:20,21
415:22 464:8,11
464:15 466:6,12
466:14 467:6,14
467:15,15,20,21
467:21 468:2,3,6
468:11 563:8
**Budd** 425:10
**bunch** 501:15
584:20 628:5
**burn** 485:2 614:1,2
614:3
**burned** 498:20
499:1
**burning** 440:6,10
614:6,11
**burns** 613:23
**bus** 549:3 552:21
553:12,17
**business** 623:20,20
638:22
**bussed** 552:19
553:4
**busy** 580:4 612:15
**buy** 609:19
**B3** 607:3

_____ C _____
**C** 416:4 429:21
**CAH** 568:24 569:7
569:20
**calculate** 593:6
**calculated** 439:18
594:12 597:17
**calculation** 433:18
512:1
**calculations**
594:10
**California** 412:16
413:17 420:1
643:2
**call** 423:13 438:11
443:13 464:1
503:20 554:1
555:5 583:24
586:19 617:7
**called** 560:18
575:9 577:4
578:11 601:17
608:10
**Canada** 619:7
**cancer** 421:1,2

443:12 444:2,8
444:19,21 445:4
457:16,18,21,24
458:2,23,24,25
470:19 471:17
471:19,20
472:12,22,25
485:23,24
486:13,16 499:7
570:2 598:14
600:3 601:1,8,11
601:14 621:12
621:18,19
622:11,18
625:12,16,20,25
626:12 627:6
636:10,21,25
638:8,12,17,19
639:2,6,8,17,24
640:2,4,17 641:7
641:18
**cancerous** 469:9
**cancers** 485:4
639:21
**cancer-causing**
627:8 639:20
**capable** 426:23
631:1 641:9
**capacity** 627:8
631:5
**caps** 491:20
**carcinogen** 626:3,7
626:9,24 627:2
627:13,19,25
628:14,19,21,24
629:2
**Carcinogenesis**
570:2
**carcinogens**
626:18
**cardio** 607:4
**Carmelita** 473:5
473:10
**carpet** 426:18,25
427:5,10,10,13
**carrying** 479:16
**Carver** 415:23
426:3,10 427:8
440:14,17
441:25 442:14
466:8 468:23,25
469:6,9,12
**case** 420:12,15,20
424:19 427:10
439:9 444:18
445:21 447:1
448:9 452:24
453:4 457:23
458:1 463:12,13

473:2 484:17
492:24 493:1
496:12 499:13
501:24 502:25
545:2 546:8
563:8 570:14
571:23 572:20
573:9 574:1,3
581:14 582:13
583:24 585:11
585:22,24
588:13 591:2
595:1 598:1
601:6 607:15
620:16 622:21
**cases** 426:12
444:12 452:22
453:4 493:7
573:21 580:23
581:2 582:20
**causation** 497:8
**cause** 441:10 442:3
444:2 477:21
598:12 601:11
601:14 620:13
621:12,18,18,19
627:5 632:9
633:20 636:24
639:2,8,21
**caused** 442:11
482:17 547:16
553:20 637:14
638:12
**causes** 457:15
458:2 477:18
630:13 636:21
638:17 639:6,17
640:4
**causing** 479:5
625:11
**caveats** 573:3
**CD** 609:1
**CDC** 613:5
**CDPs** 623:5
**Cedrick** 603:19,24
604:25
**cell** 629:16,18,18
630:6,8,15,19,23
630:24 635:1,16
635:19 637:5,6,8
637:8,11,12,14
637:18,19 638:1
**cells** 455:22 554:3
554:5,6,7 575:15
575:25 576:4
630:20 637:15
637:22,24
**cellular** 630:22
636:2

**Center** 423:11
**Central** 414:11
**certain** 437:13
439:4 442:8
443:2 562:21
596:19 600:9
605:22 611:9
633:19 634:15
636:23 639:23
639:24
**certainly** 444:1
447:20 455:16
492:10 497:6
590:18 623:13
639:25
**Certified** 413:19
643:1
**certify** 643:2,11
**change** 561:12
593:6 600:18
601:10 607:19
625:18
**changed** 561:22
**changes** 496:21
589:12 598:14
606:8,13
**characteristics**
584:4 585:17,19
**characterization**
617:10
**characterizations**
616:15,24
**characterize**
475:21 494:3
505:20 506:15
508:6 519:3
524:22 531:8
**Charles** 414:4
**chart** 415:25 450:3
450:4,6,10,12,13
456:3,19 458:10
459:3 460:14
461:12 464:8
466:12 468:3,22
470:1,25 471:3,5
471:21 473:4
474:1 475:1,25
476:22 478:16
480:2 481:17
487:14 488:13
489:9,24 493:15
497:19
**charts** 499:20,23
**chasing** 619:8
**check** 437:14
447:16 498:3
552:9 582:8
604:21 611:12
611:17 634:16

**checked** 544:22
551:15
**Chek** 452:19
**Chekov** 452:19
**chemical** 442:11
501:24 502:1,1
578:9 594:21
595:25 600:15
600:18 602:13
614:14 618:18
618:19,24 619:8
620:6,21,25
621:2,18 623:18
627:21 628:5,16
636:24 641:9
**chemicals** 428:16
428:20 429:8,13
442:10 479:17
595:18 601:13
602:7 618:11,25
619:10 620:12
620:12,13
630:25
**chemistry** 618:21
**chemo** 444:2
**chemotherapy**
443:22 444:20
**chemotoxic** 632:3
**chemotoxicity**
632:6
**chest** 482:14,18
**Chicago** 414:9
**children** 580:4,5
**chloracne** 598:13
**chlordane** 429:3
429:10
**chlorinated** 428:17
437:24 484:17
484:21
**chlorinating**
484:24
**chlorine** 484:12,20
484:23,25 485:6
485:7,8,10,15,17
485:20 595:13
596:22,24
600:22
**chlorines** 600:17
600:20,23
**cholesterol** 474:16
609:17
**choose** 452:3
**CHRISTOPHER**
414:13
**chris@uwbbr.com**
414:15
**chromatographic**
576:20
**chronic** 483:5

**CHSS** 568:21
**chubby** 559:1,3
**cigarette** 613:19
640:2,4
**cigarettes** 463:25
470:14 475:18
476:17 487:24
488:5 493:25
519:1 521:15
524:20 526:2
528:16 530:10
531:6 533:20
536:7 613:21
621:5
**cigars** 564:17,19
**Circle** 426:3,10
427:8 440:14,18
441:25 442:14
466:9
**citation** 624:5
**cite** 632:25
**cited** 484:16 622:6
622:9 624:22
**citizens** 613:7
**city** 423:2 435:16
553:2 566:23
601:20 642:16
**clarification** 421:6
**clarify** 422:18
**class** 429:3,7
595:20 598:10
598:18,23 602:8
630:4
**classification**
628:11
**classified** 511:20
626:20 627:25
**classify** 626:19
**CLAUS** 624:9
**clean** 555:7
**cleaner** 426:19,25
427:1
**cleaners** 426:18
**clear** 422:24
423:23 434:8
450:23 488:2
500:15 549:9
580:8 584:16
**client** 501:5,7,18
501:23 502:25
**climbing** 478:8
**climbs** 477:24
478:2
**clinical** 586:1
**close** 435:18 548:8
549:14 553:1
573:18 574:13
578:24 580:8
581:7,24 584:5

584:21 586:14
closely 581:18
    583:2
closer 547:20,21
closest 425:23
clothes 498:15,16
    498:17
Clyde 415:13
    449:22,25
    450:15
coal 579:9 580:1
Coast 552:20
coauthor 589:7
cohort 434:17
    583:22,23 634:6
cohorts 634:13
coincident 441:25
cold 607:5 609:24
collaborators
    454:22
collect 554:4
collected 422:3
    423:9 424:2
    425:4 426:17
    427:11 432:11
    454:5 456:7
    457:2 458:15
    459:10 460:24
    461:19 464:12
    466:16 467:8
    468:12 469:1
    470:5 472:5
    473:11 474:8
    477:7 478:3,19
    480:8 481:20
    545:20 573:10
collecting 585:2
collection 427:15
collects 424:4
Collins 415:24
    470:1,3,9
colon 485:24
    486:13,16
Columbia 427:24
    452:5 500:22
Columbus 444:10
    581:4,14 582:13
    583:5,8 584:14
    584:17
column 422:19,19
    548:14,15
combined 596:9
combo 457:20
come 423:5 462:25
    532:4 550:20
    592:16 601:15
    605:24
comes 423:24
comfort 474:22

coming 479:6
    548:5 591:4
comments 589:13
commercial 571:17
    571:20
Commission
    616:21
Committee 616:20
    616:21
common 462:25
communicated
    570:20,23
communication
    570:15,21 571:9
communications
    570:25
communities 580:7
community 425:4
    484:24 640:19
Comp 429:20,20
    429:21
company 477:23
    477:23 560:12
    560:18,22
comparable 478:6
compare 424:6,24
    426:1 562:25
    574:3,11 578:21
    579:6 580:18
    583:17
compared 433:22
    446:3 544:13,14
    580:5 584:20
    587:15 631:4
    634:23,23,24
    635:4
comparing 423:15
    426:7 580:11
    588:13
comparison 445:17
    446:11 502:12
    544:14 546:11
    546:13,17 547:6
    549:19 572:24
    573:13,19,21
    582:15 583:16
    586:12 587:3,9
comparisons
    435:19 546:25
    574:6
complain 441:7
complaints 443:7
    443:11
complete 562:19
completely 463:2
    548:12
complex 442:4
    443:14 444:7
    617:24 636:4,14

638:22
complexity 636:6
    636:14
complicated
    630:12
component 578:3
    637:12
composite 544:9
composition
    602:13
Compost 624:9
compound 440:20
    630:4,13 635:21
compounds 429:3
    429:7,14 437:25
    441:15 484:18
    484:21 485:6
    598:18,23
    601:25 608:12
    608:13 617:20
    636:6
Comprehensive
    560:4,18 561:4
    561:21 562:2,15
    569:3,13,18
comprised 545:25
computer 554:16
    593:5
concentrate 554:3
    576:10 593:13
concentrating
    473:21
concentration
    431:14 576:13
    607:24 616:2,4
concentrations
    611:24
concept 614:12
    629:20
concern 434:2
concerned 640:22
concerns 484:22
conclude 429:12
conclusion 426:6
conditions 574:13
    579:2 635:1
conducted 463:4
    464:16
conference 598:21
confident 433:2,25
confidentiality
    556:6
confirm 497:9
confuse 555:25
congener 596:5,9
    601:7 614:25
    615:19 629:5
congeners 597:5,7

597:11,12 599:9
    600:2,11,14
    601:7 612:19
    613:14 615:21
    616:9 627:10,10
Conley 415:25
    471:2,3,8,8
    491:20
Conley's 471:12
connection 425:7
consensus 610:25
    611:1,3,5 640:18
consequences
    637:17 638:9
conservative
    439:17 615:8
    617:9,11,13
consider 528:19
considered 425:18
    538:3 614:21
considers 626:6
consistency 613:17
consistent 444:6
    445:2 502:18
    550:9 551:16
    575:1,2
constituent 440:24
    602:18
constituents 438:4
    440:22
construction 461:5
consumed 475:18
consumption
    448:11
contact 552:8
contacted 570:13
contacting 570:9
    572:11
contain 613:22
    622:8,23
contained 485:12
    642:11
containing 545:5
contains 440:7
    484:21 543:16
    613:20
contamination
    551:2
contents 431:13
context 545:5
    583:4 601:19
continue 429:19
Continued 416:1
    417:1 418:1
    419:1
continues 476:15
continuing 432:14
    620:8
contradict 497:9

contradiction
    463:3 464:2
contrast 579:15
contributes 448:23
contributing 458:4
contribution
    589:14
contributor 449:8
contributors
    449:16
control 434:22
    448:10 500:12
    500:21 545:23
    580:9 581:2
    582:10 583:24
    583:25 585:11
    585:23,24
    586:20,22
    617:19
controlled 483:9
    573:12
controls 424:22
    453:19,24 454:6
    499:12 547:2
    572:19,21
    573:21 574:22
    579:3,5 580:23
    580:25 586:10
    586:11 612:3
    629:16,17
controversial
    614:8
controversy 640:1
convenience
    572:24 573:6,13
    586:12 587:3
convenient 587:9
    641:21
coordinate 571:2,4
COPD 483:2,4
Copeland 557:6
    559:13,16
    565:24,25 566:3
    567:19
copies 570:24
    571:2
coplanar 597:3
coplanars 596:17
    597:2 611:23
copper 480:16
copy 421:7 471:5
    500:7 510:22
    543:1 554:16
    555:16,16
    584:12 585:6
    589:19 590:22
    609:5 624:19
copyright 560:4,9
corporation

560:23
correct 422:14
    430:13,15 431:4
    431:6,10,13
    433:10 441:17
    443:1,19 447:17
    449:13,14,18
    450:20 451:18
    453:7 456:8
    457:13,14
    458:21 459:11
    459:24 460:6
    461:2,3,7,20
    462:4 464:23
    468:6,9,10,13
    469:14 472:6,20
    473:15,24 474:2
    474:17,19
    475:25 476:12
    476:19,22,25
    477:4,10,11
    478:16 480:12
    480:13 482:1
    483:7,22 484:9
    487:19,22,25
    488:14,23 489:6
    489:17,20,22
    490:8 493:21
    495:10,11
    496:25 497:19
    499:8,9,18 500:4
    500:5 501:1
    503:2 504:24
    505:7,24 506:13
    506:22 507:12
    507:24 508:4,17
    508:19 509:9,16
    509:20 510:8,15
    510:22 511:1,7
    511:17 512:8,20
    512:24 513:1,10
    513:14,18,23
    514:4,10,11,24
    515:3,5,6 516:3
    516:13,19,20,25
    517:4,5,7,13,19
    518:8,16,17,18
    518:21 519:2,7
    519:10,17,20
    520:1,12,13,14
    520:22 521:7,9
    521:10,19 522:4
    522:5,10,13,19
    523:8,9,11,14,21
    523:23 524:2,3,5
    524:12,15,16,17
    524:19 525:1,11
    525:12,15,23
    526:14,20,21

527:1,4,14,15,20
527:21 528:8
529:4,5,8,14,17
530:2,8,10,23
532:13,17,21,22
533:11,12,13,14
533:17,25 534:6
534:10,16,17,19
534:25 535:4,10
535:13,19,23
536:18 537:3,9
537:12,18,22,23
538:2,17,22
539:3,4,17,19,23
540:2,10,13,21
540:24 541:13
541:14,19,20,22
542:3,7,13,14,16
542:22 543:4,8
543:14 546:14
547:6,7 548:3
551:25 558:19
558:20 559:15
562:3,4 563:14
563:17,20 564:9
564:10,15
565:22 566:11
567:12,15 568:4
568:7,14,18,21
569:25 577:6
579:14 584:15
589:21 591:7
593:9 597:5
599:1 601:21,22
602:21 610:1
615:21 616:5
621:25 624:14
626:4 627:13
628:11 629:10
630:17 632:3
641:15 642:12
corrected 562:16
562:18 642:11
correction 593:5
corrections 642:9
correlates 576:12
corresponded
453:1
corresponds
575:23 588:22
corrosive 485:1
cost 431:2 544:11
550:18
costs 612:4,6
counsel 446:25
554:25
counsel's 447:2
count 429:20
543:24 575:22

576:1,23
counted 576:21
counter 576:16
609:20
counting 576:9,14
country 429:18
588:17
counts 431:14
couple 432:12
545:24 546:4
586:21 595:7
610:13 623:22
631:23 638:25
courier 553:9
court 412:1 413:1
420:14 424:10
428:5 437:2
446:19 450:2
455:9 456:21
458:8 459:5
460:10 461:10
464:5 465:24
467:24 468:20
469:23 470:23
471:24 473:7
474:4 475:4
476:2,24 478:13
479:25 481:14
483:24 487:12
488:16 489:12
490:2 491:3
494:20 497:16
503:13 504:10
505:6 506:1,20
507:14 508:13
509:11 510:10
511:3 512:10
513:6,25 514:20
515:14 516:15
517:9 518:6
519:9 520:3,24
521:21 522:15
523:13 524:7
525:7 526:10
527:6,25 528:25
529:19 530:15
531:15 532:9
533:3 534:2,21
535:15 536:20
537:14 538:9
539:9 540:4
541:5,24 542:18
555:12 556:3
557:22 559:7
563:22 565:4
566:13 567:9
568:9 584:10
cousins 595:14
cover 613:13

615:24
covered 499:11
545:4 550:15
613:19
Craft 457:8,11
create 614:5,9
created 450:13
456:11 457:5
458:19 460:18
466:19 468:5
469:6 470:8
474:11 475:11
creates 614:6
creek 479:16,20,22
creosote 444:12
452:6,7 477:24
479:16 492:19
550:25
creosotic 440:23
critical 444:23
630:21
crossed 564:20
cross-sectional
583:23 584:17
585:8 586:4
Crude 624:9
CSR 412:23
643:20
cup 426:23
curiosity 423:19
492:20 493:3
current 443:3
470:11 475:16
482:2 505:18
536:12 564:4,6
618:15
currently 443:3
487:24 488:4,25
561:24
curve 640:14,25
641:14
cut 576:22
cutoff 549:1
cutter 427:2
cutting 427:1
cylinders 485:15
C-O-P-E-L-A-N-D
559:14
C.W 415:23
468:23,25

D
DAHLGREN
412:15 413:15
415:3 420:4
642:7,20
Dahlgren's 415:13
415:14,15,16,17
415:18,19,20,21

415:22,23,24,25
416:3,4,5,6,7,8,9
416:10,11,12,13
416:14,15,16,17
416:19,20
dairy 449:13,15
Dahlgren 420:9
434:9 446:21
447:23 460:12
474:25 496:7
555:14 560:9,12
561:12,24
562:16 571:12
584:12
Dallas 423:11,24
425:11 432:8,10
433:6 434:6,21
434:22,23 435:7
435:20 436:1
damage 638:7,9
danced 575:7
dangerous 485:16
630:19
Darcy 556:15,18
darn 612:8
data 415:10 418:21
424:22,24
425:23 431:9,10
431:18,20,25
435:25 439:20
455:24,25
457:19,19
463:19 491:16
492:12 502:16
544:7 549:18
553:15 573:7
574:22,25
586:13 587:21
589:18 591:6
592:19 603:17
603:18 606:22
606:23 625:2
627:16,20
634:24,24 635:7
640:16 641:20
date 471:13 588:15
643:14
Dated 643:17
dates 447:10,13,17
447:21 467:13
dating 551:12
daughter 443:5,21
482:9
daughter's 443:15
443:18
David 569:24,25
Davis 414:3 496:12
day 420:11 451:12
469:18 470:14

470:15 475:18
476:17,18 482:4
487:6,24 488:2,5
490:21 493:25
505:19 508:4
509:6 510:4
518:25 520:19
521:16 523:8
524:20 526:3
528:17 530:10
531:6 533:20
536:6,7,9 568:17
642:13
days 420:24
deactivating 631:1
deal 463:3 484:17
578:20
deals 420:20
death 637:11,14,17
debated 636:24
decades 577:2
deceased 443:9
585:4
December 450:19
496:23
decide 548:11
decided 549:18
decision 641:14,14
declare 642:7
decline 588:7
decrease 432:14
decreasing 606:5
Defendant 414:11
Defendants 412:9
413:9,16 414:6
415:8 416:2
417:2 418:2
419:2 424:9
428:4 437:1
446:18 450:1
455:8 456:20
458:7 459:4
460:9 461:9
464:4 465:23
467:23 468:19
469:22 470:22
471:23 473:6
474:3 475:3
476:1,23 478:12
479:24 481:13
483:23 487:11
488:15 489:11
490:1 491:2
494:19 497:15
503:12 504:9
505:5,25 506:19
507:13 508:12
509:10 510:9
511:2 512:9

513:5,24 514:19
515:13 516:14
517:8 518:5
519:8 520:2,23
521:20 522:14
523:12 524:6
525:6 526:9
527:5,24 528:24
529:18 530:14
531:14 532:8
533:2 534:1,20
535:14 536:19
537:13 538:8
539:8 540:3
541:4,23 542:17
555:11 556:2
557:21 559:6
563:21 565:3
566:12 567:8
568:8 584:9
defense 447:1
deficient 625:5
define 425:18
definite 433:18
626:9
definitely 489:7
588:16
definition 575:8
degree 631:6
degrees 440:22
Delaware 567:20
demographic
582:25
demonstrates
625:24
denied 462:7
dense 483:11,16,20
depends 501:10
585:15 600:17
602:14 614:1
615:4
deposition 413:15
420:12,13 421:5
421:8,10,19
424:4,13,14
427:18,19 428:3
428:7,10 429:14
429:19,24
430:16,18
434:10 436:21
438:7 442:19
443:18 446:16
446:22,24 447:9
447:12,24
449:24,24 455:7
456:2,5,17,18,25
458:6,10,13
459:1,2,8 460:5
460:13,13,22

461:8,12,17
464:3,7,10
465:22 466:11
466:14 468:2,15
468:18,22
469:21,25 470:3
470:21,25 471:4
471:21 473:4
474:1 475:24
476:21 478:11
478:15 479:23
480:2 481:12,16
483:21 487:9
488:4,13 489:8
489:24 491:7
494:13,17,18
495:20 496:14
496:18 497:14
497:18 500:6,7
503:11,15,22
504:8,15 505:3,9
506:4,18 507:11
509:8,14 510:7
512:7 513:3,22
514:17 515:11
516:12 517:6
518:4 519:6,25
520:21 521:18
522:12 523:10
524:4 525:4
526:7 527:3,22
528:22 529:16
530:12 531:12
532:25 533:24
534:18 535:12
536:16 537:11
538:6 539:6,25
540:9 543:16
544:20 546:23
547:23 548:18
549:10 550:2
552:5 555:15,19
555:24 556:1,5,8
556:9,11,14
557:12,19 558:4
558:7,11,21
559:9,11 560:3
561:20 563:3,3,5
563:10,11,19
564:23 565:8
566:10 567:6,23
568:6 570:6,10
571:4,25 577:15
577:20 584:12
590:16,22 591:1
592:12,21 593:8
607:25 608:15
608:18 613:8
622:13,14,20

derived 618:3
descent 582:20
describe 421:18
    560:21 583:3
described 544:20
describes 564:3
describing 443:7
    571:10 572:7
design 585:15
    639:12
designation 503:19
despite 627:17
destruction 632:9
DET 429:4
detail 444:3 585:5
    585:7 612:4
detailed 583:12
details 427:15
    547:14 549:7
    576:18 606:2
    640:3
detectable 428:20
detected 551:16
detection 577:11
    590:2 591:13,15
    591:23,25 592:2
determine 429:5
    606:12 614:17
detox 607:21
detoxification
    601:17 603:5
    607:1
develop 617:18
    636:10 639:15
developed 444:19
developmental
    635:16
developmentally
    635:19
devoid 625:2
diabetes 460:2
diagnosed 459:20
    470:20 471:20
    483:4
diagnoses 495:16
Diana 412:23
    413:18 643:19
die 637:15,24
diet 448:5,16,19
    607:2,11
difference 432:11
    435:9,12,12
    449:7 455:17
479:14 502:17
581:13,15,20,21
582:12 591:18
591:21 592:5
595:21 621:7
differences 479:12

580:8 581:9
582:16 587:1
594:18 615:12
617:1,5 634:17
635:13,14
636:13
different 430:17
435:8 438:20
441:15 442:9,24
443:19 448:4
451:16 454:20
502:23 548:6
559:24 565:15
567:3 573:4
576:5 578:25
581:19 583:5
586:9 593:19,20
595:18,20
596:25 605:10
613:1,2 615:5,6
615:11 621:25
623:16,21
633:21 634:20
634:22
differentiate 444:4
differently 634:20
634:22
difficult 611:22
639:15 641:10
difficulty 473:22
digits 453:22
dioxin 422:12,25
423:4,18 427:20
430:12,16,17
431:18,24
433:12 437:24
438:15 445:18
445:22 446:7
447:15 448:1
449:2,16,21
451:1,12,19,20
455:13,14 456:7
457:3 458:16
459:10 460:25
461:19 464:13
466:17 467:9
468:13 469:2
470:6 471:10
472:6 473:12
474:9 475:9
476:7 477:8
478:20,25 480:9
480:19,23 481:7
481:8,21 484:6
487:19 488:21
489:17 490:8,13
493:18 495:5
496:8 497:22
498:11 499:12

499:12,21,25
500:3,8 504:17
505:11 506:6,25
507:18 509:16
511:7 513:10
514:4,24 515:21
516:19 517:13
518:11 519:13
520:7 521:3,25
522:19 523:17
524:11 525:11
526:14 527:10
528:4 529:4,23
532:13 533:7
534:6,25 535:19
536:24 537:18
538:13 539:13
540:13 541:9
542:3,22 543:4
543:18,19 544:2
545:5,19 546:1
572:22 574:18
579:15,16 588:7
588:15 592:19
594:22 595:14
595:21 597:7,11
598:8,19 599:8,8
600:14 601:7,7
602:6,8 603:18
604:16,24
605:22 607:17
609:25 610:5
611:2,6 612:13
612:19 613:6,13
613:21,22,24
614:25 615:19
615:20 616:14
616:23 617:10
619:5,19 620:4
625:15,25
627:10 629:5,21
629:23 630:3,9
631:15,19,20
632:3,12 637:3
637:24 639:17
640:14,25
dioxins 415:9
421:21 423:3,17
424:20,23
432:14 436:17
448:6,7 449:9,10
451:9 455:25
485:5 586:10
588:18 593:12
595:2,19 599:17
599:22 600:19
601:12 602:19
602:22 603:6
604:5 610:14

611:19,22
613:20 614:5,6,9
617:19 618:11
618:16 619:14
621:22 622:18
625:11 627:3
631:4 638:14
dioxin-like 595:8
595:24,25 596:1
596:2,16 597:13
598:21 599:4,9
599:11,20
610:19 617:20
619:17 629:23
direct 546:10
direction 643:9
directions 576:6
disagree 556:13
discarded 423:10
disclaimer 425:9
disconnect 439:19
439:25
discovered 551:14
discrepancies
581:12 616:22
617:6
discrepancy
616:14,23
discuss 431:24
626:17 636:2
discussed 433:8
479:8 544:4
614:13 627:22
discussion 443:25
588:9 599:24
disease 458:5
483:6 495:14,14
495:15,16
616:18
diseases 485:5
586:1 598:12
disinfecting 484:12
485:8
disk 491:13 554:24
571:22
disks 446:25
disparity 548:24
554:13
dispute 547:3
dissolved 576:3
distance 431:12
distinction 458:3
511:21
distinguish 444:14
444:24
distinguishes
596:24
distinguishing
448:21

DISTRICT 412:1
412:2 413:1,2
DIVSION 412:3
413:3
DIXON 414:7
DNA 452:3 455:3
553:13 575:9,16
575:20 576:7
578:3,9,9,18
579:19 586:10
587:9,17 632:8
632:10 637:7
638:7
doctor 424:12
454:24 555:8
592:15
doctors 455:1
483:5
document 501:4
531:18,25 532:3
559:5
documentation
448:23
documents 503:6
543:1
dogs 632:17
doing 437:6 442:13
452:9 479:5
485:16 497:17
570:22 573:20
573:24 574:14
579:4 583:15,22
583:23 585:8,10
585:13 586:4
587:17,21 605:9
605:11 606:1,3
606:10 639:10
dollars 612:5,5
638:19
Don 572:18
door 429:1
Dorothy 415:20
464:8,11 466:6
dose 609:14 620:17
620:22 621:12
640:13,17,24
641:13,13
doses 607:3 609:15
609:19 634:21
dot 499:14,15
double-check
423:13 439:15
dozens 632:18
Dr 415:13,14,15,16
415:17,18,19,20
415:21,22,23,24
415:25 416:3,4,5
416:6,7,8,9,10,11
416:12,13,14,15

416:16,17,19,20
418:21 420:9
421:14 423:7,13
423:25 425:3,8
425:15,16 426:2
426:7,15 431:23
434:9 439:11,18
441:11 446:21
447:23 448:4
449:10 451:24
452:3,5,21,23
453:3 454:9,18
460:12 474:25
490:16 491:14
496:7 545:9
554:17 555:14
569:23,25 570:6
570:13,17,18
571:4,10,12,13
571:16 574:5
575:6,8,11
576:18 577:16
584:12 588:4
589:12 594:23
594:24 612:9
613:8 622:13,14
622:15,20
draft 616:14,23
drafted 442:23
443:4
drafting 496:16
draw 451:5 453:20
549:4 553:5
drawings 451:11
drawn 553:7,11,24
586:19
drew 453:21,22,24
493:2 553:23
586:24 587:23
drillings 484:24
drinking 551:2,20
562:12
drive 414:8 553:12
553:17
drops 606:6
drug 486:22
609:12
dry 553:25
due 472:22 478:7
606:13 620:24
duly 420:5
duplicate 417:6
510:11 547:20
duplicates 547:17
dust 424:20,23
425:19,24
426:15,16,18,20
426:23,25 427:4
427:5,6,10,13,14

427:14 439:15
485:3 498:17
dusts 415:9 426:19
duties 575:8

_____ E _____

earlier 442:19
443:17 497:25
550:17 552:18
558:12 561:13
575:3 584:17
590:11 614:13
616:25 627:22
636:8,25
early 551:13
earned 612:16
easier 594:10
easily 441:18
easy 431:1
eat 448:20 449:6
economic 582:25
economical 544:15
editorial 589:13
educated 497:3
education 496:25
educational 581:21
effect 596:1,2
600:6,9 606:14
606:15 607:18
618:16 619:15
619:21,21,24
620:11,13,13,17
620:18,20 621:1
621:4,4,5,14
624:9 625:24
628:7 630:15,16
631:19,21
640:14 641:10
effects 419:10
442:25 480:21
584:13 618:12
618:13,14 619:1
619:4 620:5
623:17 625:11
627:6 629:23
630:2 631:25
640:25
effort 445:12
581:11 602:11
efforts 588:17
eggs 449:11,15
eight 558:8
eight-year 509:25
either 504:23
572:21 620:16
electrophoretic
576:5
elevated 429:16
438:6 440:13

eliciting 635:9
elimination 601:24
Emma 416:20
495:23 496:3,6
497:19,19,21
498:7
emphasis 455:19
emphasize 444:9
employee 643:13
ended 552:13
553:10
endorsed 612:18
enforce 618:5
engage 611:16
England 452:1
553:22 554:18
558:18 570:2
enhance 601:24
enlarge 598:17
enormous 612:6
entered 420:14
entire 598:10
entirety 599:7
entitled 623:9
624:8
entity 454:17
environment
436:13 479:11
588:18 624:16
environmental
421:11,12
431:17 616:15
620:9
enzyme 596:8,11
596:13 620:25
621:3 632:23
633:2 634:5,7,7
634:12
enzymes 621:16,20
630:17,18
EPA 612:18,21
613:2,4 617:4,8
620:3 624:23,25
641:4,12
EPAs 615:7
EPA's 640:23
epidemiologic
581:5
epidemiological
457:19 573:24
580:21
equivalency
614:16 617:18
equivalent 596:3
614:18
equivalents 615:18
617:25
Ergo 415:12
451:19,21

500:17,19
571:15 610:1,15
610:22 611:16
612:10
especially 544:17
562:11
ESQ 414:3,8,13
essentially 464:1
establish 580:12
established 639:5
estimated 434:3
439:21 590:8
estrogenic 600:6,8
618:12
ET 412:5,8 413:5,8
ethnicity 573:22
582:3
Europe 452:18
612:10
European 616:20
evaluated 446:7
evaluates 610:4
evaluating 612:19
evaluation 480:25
624:8
evaluations 616:8
event 601:5 636:3
events 557:11
eventually 580:17
Everglades 566:22
everybody 444:10
574:15 579:7
610:20
evidence 446:13,14
618:8 640:21
641:15,17,18
evolutionary 633:7
exact 453:16
551:21 619:7,12
exactly 434:19
448:18 484:13
573:18 580:10
580:18 589:13
630:12 635:24
exam 450:8 482:20
examination 415:2
420:7 496:22
examine 426:20
582:8
examined 427:21
444:10 447:19
450:19,24
584:19
example 439:22
454:23 462:12
501:17 547:25
579:19 592:3
598:19 603:3
618:12 621:6,11

633:20 634:8
636:13 637:14
exceedingly 473:1
Excel 447:7
excreted 602:9,24
604:16
EXECUTED
642:13
exemplar 583:5
exercise 607:4,4,11
exerting 618:16
exhibit 421:8,10,19
421:24 422:8
424:8,9,13
427:18,19 428:3
428:4,7,10
429:15,19,24,25
430:1,17,18
433:9 434:10
436:21 437:1
446:16,18,22,24
447:6,9,12,24
449:24,24 450:1
455:7,8 456:2,5
456:18,18,20
457:1 458:6,7,10
458:14 459:1,2,4
459:9,18 460:5,9
460:13,13,22
461:8,9,12,17
462:12 463:16
464:3,4,7,10
465:22,23
466:11,15
467:21,23 468:2
468:15,18,19,22
469:21,22,25
470:4,21,22,25
471:4,21,23
472:16 473:4,6
474:1,3 475:1,3
475:24 476:1,21
476:23 478:11
478:11,12,15
479:23,24 480:2
481:12,13,16
483:21,23 487:9
487:11 488:4,13
488:15 489:8,11
489:24 490:1
491:2,7 494:13
494:17,18,19
497:14,15,18
499:16,17 500:6
500:8 503:11,12
503:15,22 504:8
504:9,15 505:3,5
505:9,23,25
506:4,18,19

507:11,13
508:12,16 509:8
509:10,14 510:7
510:9 511:2
512:7,9 513:3,5
513:22,24
514:17,19
515:11,13
516:12,14 517:6
517:8 518:4,5
519:6,8,25 520:2
520:21,23
521:18,20
522:12,14
523:10,12 524:4
524:6 525:4,6
526:7,9 527:3,5
527:22,24
528:22,24
529:16,18
530:12,14
531:12,14,21
532:4,5,8,25
533:2,24 534:1
534:18,20
535:12,14
536:16,19
537:11,13 538:6
538:8 539:6,8,25
540:3,9 541:4,23
542:17 543:16
544:20 546:23
547:23 548:18
549:11 550:2
552:5 555:11,15
555:18,19,20,24
556:1,2,5,8,9,11
556:14 557:12
557:19,21 558:4
558:11,22 559:6
559:9,11,18
560:4 561:21
563:3,4,5,10,11
563:19,21
564:23 565:3,8
566:10,12 567:6
567:8,23 568:6,8
572:1 577:15,20
584:9,12 589:5
589:18 590:16
590:22 591:1,3,3
592:12,19,21
593:9 607:25
613:9
exhibits 415:7
416:1 417:1
418:1 419:1
462:16 496:18
558:7,8 563:2

exist 544:20 628:11
 636:21
expand 588:3
expect 438:12
 436:5,15 480:22
 573:3 581:22
 613:24 619:22
expected 425:1,24
 439:20 441:6
 623:17
expecting 438:5
expensive 438:19
 442:17 612:8
experience 452:6,7
 605:4 610:16
 618:2
experiences 606:7
experiments
 548:23
expert 420:12
 438:8 546:25
 576:17 590:21
 591:2 616:20
explain 424:19
 479:12 587:10
 602:23 614:12
explained 432:9
expose 625:15
 636:11
exposed 424:22
 429:6 438:3
 452:6 453:23
 484:11 499:12
 503:3 544:16
 545:25 550:22
 551:5,7,12
 562:13 572:21
 574:16 577:13
 579:5,9,25 588:2
 594:14 598:1
 599:21 601:6
 610:18 618:10
 618:24
exposure 425:2
 435:19 437:11
 437:21 439:1,8
 439:12 442:1,7
 448:10,22
 449:16,21
 457:15 461:4
 479:20,21
 480:18 498:18
 502:20 549:8
 550:25 551:18
 551:25 552:4
 573:14,15
 585:20 598:3
 605:25 617:14
 620:1,9 625:17

636:9,16 640:14
exposures 424:25
 441:9 448:3,4
 453:10 480:14
 580:2 639:25
 640:10
express 602:6
expressed 443:20
 497:11 604:24
expressing 619:23
Expts 548:16,21
extensive 602:2
extent 435:11
external 611:12,17
Extraction 624:9
extrapolate 618:17
extremely 636:3
extremities 483:18
eyes 441:8
E-mail 453:1
 570:20,21
E-X-P-T-S 548:21

F
F 416:14
face 445:13
face-to-face 453:2
facilitate 617:18
facility 424:25
fact 432:9 439:22
 545:9 551:15
 595:18 618:8,10
 619:5,11 623:15
 627:9 630:2
factor 455:13,20
 458:4 550:18
 588:16 593:6
 596:3 601:1
 614:16,17
factors 435:8,16
 573:23 586:17
 617:18 633:20
factory 480:15
failing 619:8
fair 579:21 636:5
fairly 583:2 630:12
 638:6
faith 610:23
faithful 632:10
falling 473:22
familiar 491:15,16
 613:15,16
far 441:18 455:17
 462:17 549:23
 553:9 579:8,8,11
 580:5 605:4
 627:15 628:16
 629:6 640:21
fashion 637:9,25

fat 430:23 431:4,6
 431:13,15 449:5
 603:13,16 607:4
father 483:1
fatty 449:6 477:16
features 630:19
feces 605:7,8
federal 555:5
feed 618:20
feeding 628:6
feel 606:7,13
 607:12 641:6
feeling 441:8
 607:16
felt 627:4 629:22
female 461:22
 487:22 504:7
 505:2 506:12
 507:4,5,24
 508:19 511:11
 511:12 512:22
 513:14 516:23
 518:15 519:17
 520:11 522:4,23
 526:18,19,20
 528:8 530:23
 532:17 534:10
 534:11 535:4,23
 537:3 539:17
 540:21 541:13
 541:14 543:8
 557:13 563:13
 565:16 567:12
fetus 625:19
fewer 454:3
ficol 554:2,8
field 641:6
fifth 460:3
figure 492:13
 638:19
file 450:9 486:8
fill 462:25 539:1
filled 443:5 462:14
 463:2 485:17
 540:16
filling 606:18
fills 465:15
filter 426:21,23
 576:8,15
filters 551:3
final 443:23
 592:25 608:4
financially 643:12
find 425:16 430:6
 438:3,5 445:14
 465:16 471:1
 493:4 532:3
 552:22 555:1
 561:18 574:21

fat 581:16 583:10
 585:18 586:22
 591:12 596:7
 610:21 612:14
 623:7 624:7
 630:23
finding 482:19
 490:9 557:3
findings 482:24
fine 503:21 571:6
fingernails 439:1
firefighters 423:20
 601:21 604:10
firemen 604:3,4,21
 605:3 606:21
 609:13
firemen's 604:18
 607:20
firm 425:10
first 420:15,20
 429:21 442:20
 447:10,13,24
 449:22 456:14
 467:21 474:17
 482:11 491:19
 503:7 505:1
 555:2 577:19
 592:3 608:1
fish 449:3 590:23
five 432:24 465:5,8
 465:9,10,11,18
 466:8 559:17
 567:14 619:22
fives 465:25
five-fourth-nine
 481:3
five-minute 474:22
flattest 596:21
Florida 453:7,10
 453:25 454:1
 492:5 546:18
 559:14 565:24
 567:24
focus 420:15,25
 442:20 609:4
focused 599:11
focusing 455:11
fold 635:1
folds 655:5
folks 423:1,2,3
 467:12 481:11
 491:22 496:20
 500:3,16 502:21
 550:20 552:18
 569:13
followed 611:10
following 616:13
follows 420:5
food 448:6 449:1

616:18,20,21
foregoing 642:8
 643:3,5,9
forget 453:16
 591:19 597:9
forgetting 451:8
 583:9
forgot 509:22
 539:1
form 439:8 443:6
 462:7 484:25
 504:7 561:25
 562:3,15 567:1
 567:22 568:20
 568:21
formal 581:5
formally 587:2
formed 441:20
former 568:14
 619:6
forming 485:11
forms 561:22
 578:8
Fort 566:23
forth 643:4
forward 551:19
 557:10 563:1
found 435:25
 440:13,21
 449:15 455:18
 562:14 572:5
 581:5,21 588:22
 616:3 619:19
four 428:21 429:20
 429:21 430:9
 432:21,25
 434:16 451:4,7
 500:25 544:5,9
 590:13 619:21
Fractionation
 624:10
France 626:14
Frank 498:4
Franklin 415:16
 458:11
frankly 430:23
 438:5 590:6
FRED 412:5 413:5
Frederick 488:14
free 634:25
freeways 435:5
freezer 544:21
frequently 439:24
 498:23 577:10
front 432:19 488:3
 497:12 550:1
frozen 423:11
 545:7,12,13
Fs 594:11

fudged 590:12
full 605:9
Fulton 414:13
function 462:2,9
 463:7,8,15
 630:22 633:7
 637:5,22
functioning 637:7
functions 637:2
funded 425:10
funding 573:25
 580:22
furan 427:20
 595:22
furans 421:21
 422:12 423:16
 436:17 448:6,8
 593:12 595:14
 598:9 602:19,22
 611:22
further 420:7
 432:12 440:15
 442:13 444:24
 497:7 503:3
 580:9 583:19
 587:10 620:4,9
 643:9,11
F-I-C-O-L 554:2

G
G 414:8 416:6
garbage 614:2,4,7
gas 441:20 485:10
 485:17
gear 588:1
gee 595:1 610:20
Geiger 576:16
gender 479:12
 505:1 573:22
 581:1,3
general 426:18
 427:5,10,13
 431:11 432:13
 447:18 462:23
 573:3 576:19
 579:11 588:7,12
 588:14 596:15
 641:5
generally 448:16
 579:13 586:5
 595:10 599:18
 609:18 611:9
 631:22 634:1
generated 596:8
 627:21
generating 580:7
 627:21
genetic 633:20
 638:9 640:6,7
gentleman 458:19

481:4,5 ·
Germany 451:21
500:17 610:1
getting 485:19
486:7 572:12
girl 504:7 559:2
give 425:23 452:18
497:3 500:7
596:3 608:14
613:24 624:5
given 497:10 595:4
602:22 615:25
618:10 619:5
621:23,25
gives 559:13
566:22 567:19
579:18 632:23
641:4
giving 445:15
glass 427:3
Glenda 415:24
470:1,3
Gloria 475:2
glucuronide
605:23
go 421:3 432:5
436:10,16
437:13 440:16
447:16 449:19
449:19 460:7,11
463:1 465:13
484:15 492:4,12
492:12 493:10
494:18 496:4
498:23 532:5
544:17 554:22
555:4,13 562:25
574:20 579:10
579:11 582:1,10
584:7 586:21
587:16 621:3
623:6 633:1
636:18
goes 482:5 509:18
571:6 630:13
going 435:8 439:3
441:15 445:6
450:24 465:19
482:14 484:15
486:9 487:9
490:20,20
492:13,14
502:12 545:1
554:22 561:7,12
570:25 574:6,21
576:5 580:21
581:16 582:11
582:23,24
583:17 585:11

586:8,22 592:4,4
599:25 610:23
612:4 616:9
628:5,7 637:8
638:1 640:8
Golf 552:20
good 420:9,10
452:10 465:13
499:10 508:9
579:18 587:18
638:24
gout 495:14
grab 592:7
grains 449:17
gram 430:23 431:4
431:6,14 603:13
Grandom 426:3
graphical 578:5
great 578:20
581:22 588:6
620:1 636:6
greater 621:19
Greenville 427:22
429:12 431:18
431:25 432:18
433:12 434:17
435:1,14 436:23
437:18,18,23
438:2 450:25
502:5,7,25 573:9
574:18 575:1
586:9 587:12,14
587:16 588:24
588:25 589:21
594:20
Greenwood 414:14
Grenada 422:9,13
424:25 426:8,9
433:16 437:7,16
439:9 445:19,23
446:4,4,6 447:15
447:19 453:4
454:12 457:2
458:15 460:23
461:18 462:19
464:11 468:12
469:1 470:5
471:9 472:5
473:11 474:8
475:7 476:6
478:18 480:8,12
481:20 484:4
487:18 488:20
489:16 490:7
491:22 493:18
495:4,22 496:8
497:22 500:1,15
500:16 547:6
573:4 574:2,21

586:22 587:13
588:13 594:13
594:15
GRN 501:8,19
502:25 503:3,5
509:8,14,24
510:7,15,17,22
510:25 511:6,9
511:24 512:7,8
512:13,24 513:3
513:9,12,23
514:3,6,18,23
515:1,12,18,20
515:23 531:16
531:19,23,24
532:1,7,12,15
533:1,6,9,25
534:5,8,18,24
535:2,13,18,21
536:18,23 537:1
537:12,17,20
538:7,12,15
539:7,12,15
540:2,10,12,15
541:2,8,11,21
542:2,5,15,21
543:3,6,20
GRN-01 418:19
GRN-02 418:18
GRN-03 418:17
GRN-04 418:20
GRN-05 418:15
GRN-06 418:12
GRN-07 418:14
GRN-08 418:13
GRN-09 418:16
GRN-10 418:9
GRN-11 418:10
GRN-13 418:8
GRN-14 418:11
GRN-15 417:10
GRN-16 417:9
GRN-17 417:12
GRN-18 417:8
GRN-19 417:7
GRN-20 417:11
GRN-22 417:5,6
group 427:21
434:22 436:9
446:8 490:17
492:3 502:9
544:13,14,16
546:1 549:19
551:11 558:13
572:24 573:1,1,4
573:12,13 574:9
574:10 578:21
580:11,12
582:10 583:1,1

584:3,4,14,21
586:19,20,23
587:3,4,9,19
588:3 589:21
627:3 634:15
groups 422:18
423:18 454:20
502:17 583:6
584:4 586:9,13
587:1 605:23
growth 629:17
630:20 637:1
guess 430:3 496:5
543:23 564:12
Guinea 632:17
guy 492:18

**H**

habits 582:24
hair 439:11
half 469:18 470:15
476:18 508:3
510:4 533:20
568:17 590:2,9
591:14,23,25
592:2 622:14
623:2,3
hand 421:7 446:21
449:23 456:17
487:9 493:14
532:6 556:1
601:3 632:2
handed 460:12
557:5 593:16
handful 597:18,19
598:25
handheld 426:19
426:21
handing 424:12
474:25 491:6
503:10 504:8
555:14 592:11
handled 545:6
handling 549:5
553:19 590:7
handwritten
501:12
handy 554:16
587:19 589:15
happen 497:6
593:2 636:11
happened 491:8
549:2 574:22
618:20 629:9
happens 463:21
477:24 575:19
581:12
hard 606:16
612:14

Hardiman 416:3
471:22 472:4,8
491:21
HARROLD 414:7
Harvard 454:23
454:25 455:1
hazard 485:21
hazardous 485:1
614:8
hazards 485:20
head 425:14
469:10 619:6
633:1
headache 441:7
headaches 473:22
heading 421:24
569:17
Headquartered
626:14
health 419:10
441:24 442:6,11
442:25 443:11
443:16 484:21
560:4,18 561:4,5
561:21 562:2,15
569:3,13,18
584:13 585:20
612:25 615:9
616:16,19 619:4
619:7 627:6
640:25
healthy 634:3
hear 420:18
heard 454:25
heart 487:2 637:15
Heat 457:8,11
heavily 579:9,25
heavy 470:18
487:6,7 533:22
height 581:15,20
heights 581:19
help 422:21 452:9
602:6
hemiplegia 483:12
483:16
HEPA 426:23
heptachlor 429:3
hereto 642:10
high 426:13 433:6
434:5 436:2,7
441:10 474:15
474:16 478:25
479:4,6,13
480:23 481:10
483:8 498:11
544:13,16
568:17 579:8,10
580:2 591:19
603:13 607:3

609:14 614:10
639:23
higher 426:11,11
426:12 434:5
436:4,15,18
439:21 440:22
441:9,11 448:7
479:3,9 481:8
495:8,9 576:10
577:11 603:15
613:24 625:17
highest 477:25,25
478:4 495:23,24
498:1
highlighted 625:6
highly 602:8
Highway 567:4
Hill 416:4 465:6
473:5,10,14,21
historically 428:25
577:9
history 458:23
460:1 465:14,16
467:18 477:22
485:18 495:17
497:4,10 498:10
499:5,7 557:4
559:25 560:1
561:15 563:24
566:6 585:2
hold 490:11 530:21
533:9 537:1
544:23
holds 610:14
hole 606:18
home 425:1 426:18
479:6,17 498:15
499:2
homes 440:14
Homosassa 453:25
454:1,5,13 492:1
546:20 547:2,11
547:13 549:2,10
549:10 552:18
552:19 553:9,14
587:23
hope 563:15
hopefully 420:24
571:1
hoping 580:16
HOPP 414:8 415:5
420:8 424:7,11
428:2,6 431:8
437:4 446:16,20
450:5 455:10
456:22 458:9
459:7 460:7,11
461:11 464:6
466:2 467:1,5

468:1,21 469:24
470:24 472:1,18
473:9 474:6,21
474:24 475:6
476:4 477:1
478:14 479:23
480:1 481:15
484:1 487:13
488:18 489:14
490:4 491:5,9,12
493:10,13
494:12,22
497:17 499:19
503:14 504:12
505:8 506:3,21
507:16 508:14
509:13 510:14
510:19,21 511:5
512:12 513:8
514:2,22 515:17
516:17 517:11
518:7 519:11
520:5 521:1,23
522:17 523:15
524:9 525:9
526:12 527:8
528:2 529:2,21
530:17 531:17
532:11 533:5
534:4,23 535:17
536:22 537:16
538:11 539:11
540:8 541:7
542:1,20 555:7
555:13 556:4
557:24 559:8
564:1 565:6
566:15 567:11
568:11 570:24
571:6,9 584:7,11
638:25 641:21
**hopp@wildman...**
414:10
**Horsak** 427:12
**hospitalized**
436:12
**hospital-based**
436:10
**hot** 576:10,14
**house** 415:9 424:20
424:22 425:19
425:24 426:15
427:10 614:3
**household** 426:18
427:6,14
**HPLC** 624:10
**Hubbard** 601:16
**human** 442:8
454:17 611:1

612:19 613:14
625:11,25 626:3
626:6,9,17,23
627:1,12,18,25
628:13,18,21,23
629:1 634:17,25
635:4,8 640:25
**humans** 618:23
632:20,23 633:3
639:2,9,13 640:9
640:14
**hundred** 426:12
583:7 597:9
**hundreds** 583:6
612:4
**husband** 479:2,4
479:13 498:14
498:24
**hydroxyl** 605:23
**hypertension**
460:1 465:1

——— **I** ———
**IARC** 626:11,20
627:12
**ice** 553:25
**ID** 428:12 429:23
500:25 501:5
**idea** 452:10 581:16
585:8 587:18
**ideal** 511:22 574:1
**identical** 429:24
634:21
**identification**
424:10 428:5
437:2 446:19
450:2 455:9
456:21 458:8
459:5 460:10
461:10 464:5
465:24 467:24
468:20 469:23
470:23 471:24
473:7 474:4
475:4 476:2,24
478:13 479:25
481:14 483:24
487:12 488:16
489:12 490:2
491:3 494:20
497:16 503:13
504:10 505:6
506:1,20 507:14
508:13 509:11
510:10 511:3
512:10 513:6,25
514:20 515:14
516:15 517:9
518:6 519:9

520:3,24 521:21
522:15 523:13
524:7 525:7
526:10 527:6,25
528:25 529:19
530:15 531:15
532:9 533:3
534:2,21 535:15
536:20 537:14
538:9 539:9
540:4 541:5,24
542:18 555:12
556:3 557:22
559:7 563:22
565:4 566:13
567:9 568:9
584:10
**identified** 434:24
441:25 452:11
490:17,21
491:18 551:9
552:5 555:18
597:8,13,13
598:3 600:3,10
600:11,15,25
601:8,14 625:9
627:11 631:10
**identifies** 613:9
**identify** 427:19
463:19 491:14
572:7 585:16
597:14 603:10
615:25 639:23
**identifying** 499:10
613:13
**IDs** 430:9
**III** 412:18 413:16
415:3
**Illinois** 414:9,11
**illness** 443:23
444:13 585:3
**imagine** 641:11
**immediately** 442:3
**immune** 598:13
619:1
**impact** 448:1
455:12
**impairment**
598:13
**importance** 545:2
**important** 443:8
444:18,23
446:14 562:10
611:11 619:9
629:19 631:25
637:21
**importantly** 449:9
**impression** 441:5,6
442:6 465:17

512:2
**improvement**
606:25
**inaccurate** 497:4
**Inasmuch** 581:10
**incident** 640:11
**incinerators** 614:7
**include** 423:17
427:13 443:9,15
549:8 591:6
598:4,6 608:14
**included** 433:4,15
445:1 597:22
608:21
**including** 463:7
480:15
**income** 583:2
**inconsistent**
549:20
**incorporate**
431:20 432:1
**incorporated**
486:8 553:2
575:16
**incorporates**
575:16
**incorrect** 590:10
**increase** 449:6
457:23 603:2
640:11
**increases** 449:1
457:17 458:4
494:7
**increasing** 601:8
**incredibly** 439:17
611:22 612:3
**incubate** 575:14
**independent**
495:18 555:22
556:23
**independently**
495:3
**INDEX** 415:1
**indicated** 549:13
578:19 587:2
588:11
**indicates** 439:1
456:14 483:20
484:11 588:20
**indication** 463:16
**indirectly** 627:22
**individual** 438:17
438:18 440:24
492:7 496:17
544:9,18,19
545:17,19,20,21
550:7 584:1,1
628:16
**individualize**

562:20
**individually** 586:6
**individuals** 421:22
422:2,9 429:6
552:4 583:21
585:12,15
593:13
**induced** 443:14
444:7 625:18
**inducing** 630:16,18
630:18
**induction** 625:25
632:23 634:5,7
634:12 640:17
641:7,18
**industry** 435:6,8
**Inell** 416:19 494:14
494:23 495:4
**influence** 481:6
**information** 429:9
442:18 443:9
463:10 557:3
565:10 585:2
625:6
**ingestion** 448:24
**inhale** 485:2
**inhibition** 596:21
**initial** 568:23
**initialed** 568:23
642:10
**initials** 569:11
**ink** 642:10
**inorganic** 485:8
**inquired** 444:23
**inquiry** 536:15
**inside** 426:15
430:3
**insight** 465:14
**insofar** 639:14
**Institute** 570:2
**instructions** 544:8
**intelligibly** 639:12
**intend** 445:16
**intended** 424:17
**intensity** 576:11
**interaction** 623:19
624:22
**interactions** 619:9
636:18
**interest** 586:15
**interested** 423:14
452:8 585:17
643:12
**interesting** 462:11
477:21 478:1,9
540:16 628:10
**interfered** 637:23
**intermediaries**
621:21

**intermediary**
621:17
**intermediate** 621:1
**internal** 611:4
**international**
624:16 626:11
627:24
**interpret** 592:24
**interrupted** 637:3
**involve** 444:12
**involved** 429:1
453:9 492:25
545:2 572:11
583:11,12
594:25 602:2
607:11
**involves** 428:24
561:10 607:1
**involving** 453:10
**irritated** 441:8
**isolate** 640:10
**issue** 421:1 423:15
439:10 444:18
444:20 445:3
455:16 465:19
550:21 553:18
562:10,11
585:22 592:16
619:12 623:11
623:23 639:16
**issues** 437:16
441:24 481:2
561:20 635:23
**itching** 473:22
**items** 428:15 460:2
**I.D** 418:23

——— **J** ———
**J** 415:19,21 416:5
416:10
**Jack** 491:25
**Jacqueline** 466:12
466:14 467:15
**James** 412:15
413:15 415:3
416:12 420:4
483:21 491:24
547:25 560:9,12
561:12,24
562:16 642:7,20
**Janniere** 412:23
413:19 643:19
**jar** 427:3
**Jennifer** 461:13
463:17
**Jerome** 418:22,23
418:24 419:3,4,6
419:7,9 453:6,10
453:13,17,23

454:2,6,13 492:5
546:20 547:1,5
547:10 549:25
550:14,16,20
551:9 552:4,25
553:1,4,8 554:13
554:14,22,24
555:2,3,21 556:6
556:25 557:5,8,9
557:19 558:10
558:12,13,17
559:10,16,19
561:2 562:11
563:8,20 564:4
565:2 566:1,5,7
566:10 567:2,5,6
567:24 568:1,3,6
572:3,8,12 573:1
577:18,19 586:8
587:21,23
**Jerry** 480:3
**Jimmie** 474:2,12
**job** 412:24 587:25
**jogged** 463:24
495:2
**joint** 616:18
**Journal** 421:11
431:17
**Jr** 547:25
**judge** 555:6
**jump** 601:16

**K**

K 416:15 433:11
434:10,11 590:1
590:7 619:16
631:6
**keep** 532:5 545:7
555:16 580:16
589:15 638:1
**Keith** 414:3 571:1
**key** 574:5
**Kidder** 418:22
556:15,18,21
**kidney** 495:13,15
**kill** 637:8
**killed** 443:12
637:24
**kills** 485:11
**Kimberly** 489:9,15
**kind** 435:15 477:20
485:21 549:6
575:7 625:18
637:6
**kinds** 632:19
**knocked** 633:21
**knockout** 633:18
633:19,21,23
**know** 423:22

425:13,14,20
427:9 431:1
433:19,20
435:24 436:8,9
436:16 438:12
439:17 440:9
441:1,2 444:3,17
448:3 454:17
460:20 463:18
466:4 471:15
482:17 483:19
486:5,6,6,7,11,25
493:5 494:15,25
495:15 496:13
498:16 502:14
504:25 525:19
536:12 544:22
546:18 547:10
549:1,17,18,24
551:21 553:12
553:17 556:17
556:18,20,21,25
557:8 558:25
559:25 561:14
563:11 564:13
565:10 569:1,2
569:20 570:21
571:11,18,20
573:8,13,16,18
574:15,19 575:1
575:3,18,19
576:22 577:7
578:25 579:12
582:9,11,24
583:17,25
584:19 586:11
586:18 587:5
590:6 592:14
599:18 601:2
605:9,12 606:1,4
606:10 609:8
611:18 612:24
612:25 613:4,12
613:19 615:5,23
619:2 626:1
627:16 628:7,16
629:6 632:1
633:11,13,18
634:2,3,19 635:6
635:12,12,13,24
637:13,18
638:18,20
639:16,19 640:3
640:16,23 641:3
641:3
**knowable** 445:13
**knowing** 557:2
**known** 477:21
621:12 626:3,17

626:23 627:1,12
627:18 628:13
628:18,21,23
629:1,13
**knows** 633:11
**Koppers** 412:8
413:8 414:6
424:25 461:4
465:5,8 498:14
598:2
**kprudhomme@l...**
414:5
**K's** 589:24
**K-I-D-D-E-R**
556:16

**L**

L 416:3,7
**lab** 433:2 450:9
453:3 500:11,19
501:22 509:15
548:19 550:11
553:18,19
571:13,17
580:18 587:22
588:1 610:6,9,12
610:23 611:19
612:6,14
**label** 501:5,18
**labels** 501:23
502:25 577:12
**laboratorian** 611:7
**Laboratories**
451:20 505:10
506:6,25 507:18
513:10 514:24
515:21 517:13
520:7 521:3,25
522:19 523:17
524:11 525:11
526:14 527:10
528:4 529:4,23
530:19 533:7
534:6,25 536:24
539:13 540:13
571:15 610:1
**laboratory** 415:11
415:12 427:24
427:24 433:20
433:23 436:24
451:21 512:14
514:4 553:22,23
610:3 611:12
612:2,3 613:5
**labs** 500:17 511:7
516:19 518:11
519:13 532:13
535:19 537:18
538:13 541:9

542:3,22 543:4
543:18 544:21
545:20 570:10
571:20 610:7,13
610:15,17
611:18 612:9
**laced** 440:10
**lack** 619:16 631:6
**lady** 464:20 493:21
605:2,5
**Lake** 414:4
**large** 598:17
609:18
**larger** 435:3
583:11
**Larry** 416:8
475:25 476:22
498:5
**Latasha** 471:22
472:4 491:20
**late** 551:13
**Laura** 563:8
**law** 414:3 425:10
**lawsuit** 425:13
427:22 428:24
429:2 492:22
496:10 572:15
572:17 610:11
**lawyers** 572:11,14
572:16
**lead** 421:14 624:14
**leading** 600:5
636:3
**learn** 639:10,11,11
639:22
**learned** 575:18
**leave** 532:3 616:8
**leaving** 434:10
**Lee** 556:21
**left** 483:14 499:11
**left-sided** 483:11
**length** 588:6
**letter** 570:19
**let's** 424:8 433:17
434:1 442:2
445:13 446:16
447:23 450:21
454:2 455:7
459:1 460:11
461:8 464:3
465:13,21,22
468:18 469:21
470:21 478:10
479:1,10 490:11
490:12 491:1,1
493:9 494:18
497:14 507:9
543:20 545:23
546:7 547:25

554:21 555:13
559:20 560:2
569:23 577:19
581:13 584:7
590:20 609:5
621:10 624:7,21
**level** 429:17 448:1
448:7,17 449:1
455:12 481:9
502:18,19
536:12 553:13
579:19 580:13
581:22 583:1,2
606:6 613:24
618:22 619:19
620:1,17,22
621:13
**levels** 421:20
422:12,25 423:4
424:20 425:19
425:24 426:2,7,8
426:9,11 427:20
428:20 429:7,10
433:22 436:18
438:3 439:24
446:15 448:5,24
451:1,2 480:19
480:23 481:8
502:18 573:2
574:2 578:18
579:16 580:2
588:7 592:19
606:4 607:17
610:5 618:15
620:4,7
**library** 623:7
**life** 443:24 545:6
636:10
**life-long** 585:2
**ligands** 633:14
**light** 475:21,23
494:1 519:3,5
526:5 528:19
**limit** 590:3 591:15
591:23,25
**limited** 442:9
572:5 617:21
629:11
**limits** 577:11
591:13
**line** 432:5 630:16
**linear** 640:15,19
640:24 641:2,13
**link** 480:20
**linked** 457:21
**lipid** 430:20 431:12
433:12 602:7,9
**lipomas** 477:13,14
477:15,18

**list** 449:19 490:10
490:14 491:19
492:4 493:3
582:1 622:20,23
624:1 625:14
629:4
**listed** 490:10 557:9
566:6 594:14
613:16 622:8
**listing** 559:20
**lists** 546:6 621:25
622:24 625:9
**literature** 575:2
578:17,18
579:15,18,22,24
588:12,14,19,22
589:1 597:23
598:4,16,17
599:7,8 601:2,15
**litigation** 425:7
453:9,18 454:6
502:7
**little** 421:5 424:16
434:5 435:5,6
436:4,7 439:18
447:25 462:22
493:6 551:16
558:25 566:3
580:9 587:10
591:20 598:24
610:11 638:21
640:1
**live** 421:22 435:3,5
479:10 502:10
502:14 552:10
559:19 580:5,6
638:1 640:5
**lived** 427:9 465:4,6
465:8 480:12
492:19 502:9,13
503:1 556:21
566:7 567:2,24
568:1
**liver** 486:1,9,14,17
634:7
**lives** 479:20 565:24
**living** 551:1,7
564:3 568:2
580:4 581:17
**LLP** 414:3,7,12
**location** 492:20
**locations** 492:21
**Loggins** 416:5,6,7
474:2,7,11,12,15
475:2,7,11,25
476:5,9,12,14
**logistical** 593:4
**London** 452:21
496:12

**long** 487:8 488:10
488:11 490:21
494:6 531:10,11
545:5 552:21
553:12 567:1,22
612:14
**look** 426:17 430:24
432:2 433:5,21
434:2,2 437:15
441:4 442:10
447:18 455:7
456:5,25 458:13
459:1,8,17
460:22 461:8
462:1 463:18
464:3,10 465:22
466:14 468:8,18
469:21 470:3,21
478:10 489:2
490:14 491:15
491:19 497:8,14
501:3 503:22
504:15 505:9
509:14 546:7
560:2 579:22,24
585:20 587:19
590:20,24
591:20 599:25
608:23 612:14
618:18 624:21
627:15
**looked** 440:4
449:10 455:3
462:16 469:18
496:7,17 499:20
499:23 545:14
574:24 589:1
601:2 606:24
619:13 629:6
**looking** 426:16
435:18 437:23
437:24 438:13
439:10,19
442:24 447:23
448:19 452:7
456:2 461:17
466:4 467:20
482:7 486:12,18
494:15 501:10
501:12 506:4
542:23 546:16
547:23 548:14
548:17 560:9
563:10,10
570:22 575:11
577:15,17
578:12 582:10
584:3 587:6,24
593:15,22

597:15 599:12
609:3,4 618:14
619:3 623:16,17
634:7
**looks** 427:5 437:17
491:16 493:23
505:12 523:8
**Loretha** 467:20,21
467:25 468:2,3
468:11
**Lorethra** 415:22
**lost** 610:22
**lot** 424:21,22 435:4
435:7,8,8 438:20
442:10 446:13
448:20 449:6
455:19 485:13
486:25 579:22
579:25 585:1
598:12,16
615:12 629:11
636:18 638:11
638:14,16
639:22
**lots** 435:3 580:3
635:23
**Louisiana** 414:4
**low** 433:22 436:3
439:12,24
440:25 441:2
579:8 592:1
619:19
**lower** 432:7 434:20
481:10 579:12
607:17 609:17
616:10 617:14
620:4,6,8 635:1
635:5
**Luby** 423:7
**lump** 469:9
**lunch** 498:24
**LUNDY** 414:3
**lung** 482:25 485:3
**Lupus** 459:20
473:17
**Lyon** 626:14
**L-I-G-A-N-D-S**
633:15
**L-O-R-E-T-H-A**
467:22
**L.A** 412:24
**L73** 501:16

_____
**M**
**machine** 431:5
576:15,16,21
643:7
**main** 421:18 448:4
602:18 605:8

632:7
**maintain** 637:22
**major** 449:16
488:3
**making** 463:1
494:15,16 606:2
628:5
**male** 460:18 469:7
477:3 488:23
505:15,16
508:20,22
509:25 511:11
512:22,23,24
514:10,11 515:3
516:5,6,23,24
517:17,19,20
521:7 523:21
524:15 525:22
525:23 526:18
527:14 529:8
530:2 533:11
537:22 538:17
542:7 564:7
566:16 585:16
585:18
**man** 456:12 478:2
480:11 481:24
492:18 493:2
504:25
**mandatory** 438:21
**manner** 635:20
**manual** 576:15
**manufactured**
429:2
**mark** 424:8 428:2
446:16 491:1,1
**marked** 421:8
424:9,12 427:18
428:4 436:20
437:1 446:18,21
449:23 450:1
455:8 456:17,20
458:7 459:4
460:9,12 461:9
464:4 465:23
467:23 468:19
469:22 470:22
471:23 473:6
474:3 475:1,3
476:1,23 478:12
479:24 481:13
483:23 487:11
488:15 489:11
490:1 491:3,6,9
494:19 497:15
503:12 504:9
505:5,25 506:19
507:13 508:12
508:15 509:10

510:9 511:2
512:9 513:5,24
514:19 515:13
516:14 517:8
518:5 519:8
520:2,23 521:20
522:14 523:12
524:6 525:6
526:9 527:5,24
528:24 529:18
530:14 531:14
531:25 532:2,4,8
533:2 534:1,20
535:14 536:19
537:13 538:8
539:8 540:3
541:4,23 542:17
555:11,15 556:2
557:21 559:6
563:21 565:3
566:12 567:8
568:8 584:9
586:25 589:4,17
590:21 592:12
606:25
**market** 486:23
**married** 494:8
**Massage** 607:5
**massages** 607:2
**Massively** 426:13
**match** 490:18
554:23,23
572:21 573:5,21
580:23,25 581:2
581:11,24 582:2
582:5,17,25
583:2,15,20,21
583:25 584:1
585:9,12,14
586:5,6
**matched** 572:25
581:7,18 587:3
**matches** 585:7
**matching** 583:19
**material** 485:1
**materials** 421:24
447:2 471:2
480:15 610:19
629:23
**matter** 445:11
**mature** 636:12
**maximum** 521:15
531:6
**mean** 432:3,20
434:25 435:25
446:13 450:6
463:12,13
483:16 538:23
548:22 553:15

578:24 583:18
583:22 586:16
590:14 592:2,3
592:19,24
595:11,11,25
596:1 601:11
602:14 612:21
620:15 628:4,8
631:15 636:11
639:23
**meaning** 562:22
**means** 441:2
444:16 483:14
548:23 550:4
589:25 618:17
635:24
**measure** 575:7
603:3,6
**measured** 426:2
442:16 574:2
593:12 596:12
614:22
**measurements**
498:11 549:8
603:18 604:8
605:11
**measuring** 619:16
**meat** 449:15
**meats** 449:6,10
**mechanism** 441:14
498:18 620:23
637:10,21 638:4
638:6,17 639:1,5
639:8,14
**mechanisms**
631:23 632:1,11
636:23 638:3
639:10,17,20
**mediated** 629:24
629:25
**medical** 423:11
450:11 460:1
463:4 495:19
496:14,16,19
497:3,9 556:18
560:10,12
561:12,25
562:16
**medication** 474:15
609:12
**medicine** 421:12
431:17 638:14
**meet** 452:23
462:20
**meeting** 452:20
**meetings** 598:19
619:6
**members** 622:16
**memory** 422:20

463:24 486:9
495:2 546:16
597:15 630:24
**men** 479:9
**mentioned** 448:2
460:3 461:24
592:22 604:17
606:17 609:22
617:12 623:14
636:8
**messenger** 553:9
**met** 452:15 453:1
**metabolism** 621:20
**metabolites** 605:21
**metabolizes** 620:25
621:21
**metal** 441:12,14
480:18
**metals** 480:22
**metastasis** 486:14
**method** 423:6
426:17 554:2
577:10 612:19
612:21,22
613:13
**methods** 421:25
613:1
**Miami** 549:3
552:23,24,25
553:4,23,24
**mice** 632:12 634:1
634:20 636:22
638:12,17 639:3
639:4,6
**micrometers**
426:24
**middle** 565:14
567:25
**Midwest** 611:19
**miles** 502:14
559:17 566:4
**millions** 612:5
**mind** 589:2 615:3
**mine** 569:10
**minerals** 602:16
**Minga** 416:8,9
476:22 477:2,2,6
477:10,12,22
478:4,10,16,18
478:22 498:5
**minimal** 493:25
**minimally** 577:13
**minus** 423:7
578:13
**minute** 462:5
536:7 552:16
597:15 631:13
**Mirex** 429:4
554:15

mirror 480:15
miscopied 565:12
mishandling 554:8
mislabeled 510:19
misread 508:21
missing 496:3
  543:19 565:9
  616:11
Mississippi 412:3
  413:3 414:14
  422:3,5,7,24
  423:1,1,17 425:1
  425:5,17,25
  426:4 427:22
  444:11 493:7
  502:2 584:14
mistake 467:5
misunderstood
  604:11,13,21
Mitchell 491:25
  492:4 547:25
mixture 617:24
  619:14,25 623:9
  624:8
mixtures 619:4,13
  623:16,20,24
mobilize 607:4
model 618:18
modeling 439:12
  439:16,21,24
moderate 499:6
  524:22,24
  528:20,21 531:9
  531:10
moderately 499:4
modulated 635:15
  635:18 636:16
molecular 570:1
  634:17 636:2
molecule 575:22
  578:8 600:18
  630:9
molecules 605:22
moment 434:1
  486:10 547:9
  560:3 572:3
  580:19
moments 555:8
Monday 412:17
  413:18 420:1
money 438:10
  605:9
Monica 412:16
  413:17 420:1
  569:5
monitoring 556:19
monkeys 632:17
monographs
  626:16

months 574:10
morbidly 489:5,6
morning 420:9,10
  545:11 595:5
  619:11 621:23
  623:6 624:4
mortality 584:23
  585:3,10,14
mother 443:6
mouse 633:18,19
  633:19,23,24
  634:18,24 635:3
  635:4,9
mouses 633:21
move 465:21
  490:12 493:9
  591:22
moved 465:7
  551:23 556:25
  566:9
moving 483:14
multiple 593:4
Multiply 616:2,4
mutagenic 638:5
Myers 566:23
M-I-N-G-A 477:2
M.D 412:15 413:15
  415:3 420:4
  642:7,20

_____
     N
name 437:17
  467:21 468:15
  490:9,19 495:1
  553:3 556:7,9,22
  557:25 560:25
  564:23 569:23
  610:11 631:11
  643:15
named 563:8
names 437:13,15
  437:18 447:10
  447:13,18 550:1
  555:3,3,20,23
naphthalene
  439:23 440:16
  440:17,20,24
Naples 553:1
narrative 464:22
  495:13
narrow 493:6
narrowed 442:20
narrowing 420:15
national 626:8
  627:24
Nations 616:18
nationwide 579:17
NATO 613:1
  615:14

natural 639:18
naturally 630:24
  633:14,16
nature 571:10
  600:18
near 424:25
  479:20 502:10
  567:4
Nearby 419:10
nearly 479:4
  631:25
necessarily 585:14
  620:15,23
  637:20 640:3
necessary 628:4
necessitated
  486:17
necessitating
  617:23
neck 469:10
necrosis 637:13
need 462:1 463:19
  574:6 579:3
  589:15 609:15
  618:13 620:4
  625:4 631:20
needs 489:7
neighborhood
  426:3 434:16
  440:18 442:14
  443:10 466:9
  551:24
neighbors 443:15
neither 643:11
net 621:4
neurologic 606:9
neurological 445:7
  473:20 598:13
Neuron 606:19,20
never 455:16
  464:23 494:8,10
  494:10,11
  538:23 553:15
  629:6
new 423:1,18,20
  601:20 622:10
  622:11,12,23
  623:4 637:19
newborn 472:25
newspaper 487:1
niacin 607:3
  609:14,16,23
nine 427:2 453:15
  453:15 558:13
NIOSH 634:13
noise 433:2
non 511:13,14
  514:8,9 515:25
  517:25 518:2

noncarcinogen
  626:21
nondetect 437:11
  610:19
nondetects 590:4
nongenotoxic
  636:24
nonlinear 640:17
  640:24 641:13
nonobese 515:9
nonsmoker 450:20
  450:22 456:15
  458:21 459:17
  461:2 462:4
  464:1 466:22
  467:14,16 468:8
  473:24 474:19
  477:10 489:22
  494:3 504:4
  506:10 513:1,16
  515:5 517:4
  518:3 519:4,19
  522:10 524:2
  527:1,20 529:14
  529:15 532:21
  534:16 535:10
  537:9 538:1
  539:3,23 540:23
  541:19 542:13
  543:14 557:17
  563:16 565:22
  568:14
non-dioxin-like
  599:14
non-urban 436:14
normal 580:13
  603:11 637:5
  639:18
norms 544:15
north 552:19
NORTHERN
  412:2 413:2
note 473:20 482:23
noted 499:2 642:10
notes 450:8 494:15
noticed 603:12
  617:1
noting 444:16
notion 434:11
  442:20 479:12
  589:23 640:13
  640:21
NTP 627:12
nucleides 577:24
  577:25
nucleotide 577:25
  578:1,2,16
Nucleotides 578:1
nulligravida 494:9

number 442:9
  453:16 490:17
  490:18 501:7
  550:10 576:1
  577:19 578:12
  578:21,22
  583:12,13
  587:25 590:2
  592:1 597:1,10
  600:11 614:19
  618:4
numbers 428:12
  429:23 501:8,9
  503:20 547:1
  548:6 577:17
  579:6 586:2
  588:3 616:5
numerous 598:20
  636:16
nurses 454:25

_____
     O
oath 643:6
obese 489:5,6
  499:4 504:23
  505:21,22
  506:16 508:7
  509:1 510:5
  511:19,22
  512:20,21
  513:20 514:13
  514:14,15
  515:10 516:9
  517:23 518:19
  519:23 520:15
  521:11 522:8
  523:4,25 525:2
  525:17 526:24
  527:18 528:12
  529:12 530:6
  531:2 532:23
  533:15 534:14
  535:8 536:2
  537:7 538:3
  539:21 540:25
  541:17 542:11
  543:12 558:24
  564:11,12,14
  565:20 566:20
  567:17
obesity 499:6
objection 570:5,9
objective 606:17
  606:25 607:15
observational
  640:9
obstructive 483:5
obtained 422:12,13
  424:3 426:2

427:21 431:25
  436:22 441:24
  445:18,22
  447:14 449:20
obtaining 450:25
  451:2
occasional 475:22
  626:16
occasionally 464:2
occupational
  421:12 431:17
  477:22
occur 638:9
occurred 551:2
occurring 477:16
  620:5 630:25
  633:14,16
  639:24
occurs 464:2
  607:19
OCDD 628:21
Ocean 413:16
offhand 460:21
  569:2
office 554:20 558:9
  566:1 592:18,23
offices 414:3 569:5
offspring 618:21
  625:16 636:10
off-the-cuff 512:2
oh 463:24 464:21
  485:15 489:4
  492:16 498:21
  508:21 525:23
  536:9 564:6
  571:6 589:11
  592:2 610:6
  618:19 631:9
oil 603:2,4,6,13,18
  604:7,19,22,23
  605:5 607:5
oils 603:1,14 604:9
  604:18,25
  605:20 607:5
  609:24
okay 422:1 427:17
  430:6,6 433:14
  448:14 450:21
  462:4 466:3
  481:12 490:11
  491:11 492:17
  496:3 498:19
  501:14 504:11
  509:23 516:2
  543:2,3 546:9
  547:18 548:13
  550:23 560:2
  561:18 564:5
  566:2 568:3

589:20 590:5,25
591:5 593:21,24
596:7 601:4
607:7 608:3
609:22 615:9
637:7 641:23
**old** 450:18 460:18
464:20 467:3,6
468:6 484:9
504:1,19 505:13
506:8 507:2,20
508:1 509:25
511:9 512:16
513:12 514:6
515:1,23 516:21
517:15 518:13
519:15 520:9
521:5 522:2,21
523:19 524:13
525:13,20
526:16 527:12
528:6 529:6,25
532:15 534:8
535:2,21 536:8
537:20 538:15
539:15 540:15
541:11 542:5
543:6 558:3
559:10 564:7
566:18 568:12
**older** 436:11,11,18
467:12 496:24
497:3
**omit** 538:25
**once** 567:19
574:14 610:8
**ones** 422:20 491:19
491:24 546:19
596:19,20
606:24 615:6
622:10,11,12
**ongoing** 551:8
552:4
**open** 609:6
**operate** 569:4
**operation** 569:4
**opinion** 446:5
597:25 598:15
617:16
**opinions** 421:1
439:9 445:16,21
446:12 497:11
**opportunity**
544:17
**opposed** 430:20
435:7 436:14
449:17 577:8
585:9 586:5
600:14 607:17

637:13 641:14
**opposite** 618:9
**optimal** 637:22
**order** 420:14 503:9
544:12 565:13
570:14 592:24
592:25 612:2
620:20 631:21
**orderly** 637:9,11
637:16,25
**ordinarily** 547:17
548:8
**organ** 605:10
**organic** 440:20
441:15 485:5,9
485:10
**organism** 637:23
**Organization**
612:25 615:9
616:19
**Organization/W...**
616:19
**organohalogen**
608:10,11
**orientation** 600:22
**origin** 544:4
**original** 444:25
494:16 608:6
**originally** 589:11
**originated** 546:17
**ounce** 427:2
**outcomes** 636:16
**outs** 438:12
**outside** 479:6
503:1
**ovaries** 472:19
**oven** 579:9 580:1
**overall** 580:12
**overestimate** 618:1
**overexposed**
429:13 446:7
**overexposure**
446:9
**overflow** 479:16
**overflowing**
479:22
**overlap** 442:10
598:7 599:6,7,8
615:12
**overlaps** 598:8
**overriding** 444:20
**oversight** 539:1
**overstatement**
617:6
**overweight** 481:7
511:20
**ownership** 560:24
**oxidized** 441:21
**oxygen** 595:23

**oxygens** 595:21
**O'Connor** 424:18
425:3,8,15 426:2
426:15
**O'Connor's**
425:16 426:7

———————

## P

**pack** 469:18
470:15 476:18
482:4 487:6,24
488:4 505:19
508:3 509:6
510:4 520:19
523:8 533:20
536:6,9 568:17
**packed** 553:21,24
**packs** 488:1,2
**page** 415:8 416:2
417:2 418:2
419:2 421:23,24
422:8 430:16,19
447:10,13
456:14 459:18
462:6 468:8
474:17 482:11
483:3 485:24
486:3 488:3
491:20 494:8
495:12 499:5,8
501:10,11 505:1
546:7,10,25
548:14 550:1
563:16 564:3
565:14,15
568:15 578:5
**pages** 429:20 430:3
465:15 565:9
**PAH** 416:18
445:17,25 446:7
448:23 451:2,5,7
451:12,23 452:4
453:10 454:18
454:20,23 455:3
456:7 457:3
458:16 459:10
460:24 461:19
464:13 466:16
467:9 468:13
469:2 470:6
471:10 472:5
473:12 474:9
475:8 476:7
477:7 478:20
480:9,19,23
481:21 484:5
487:19 488:21
489:17 490:8,13
490:14,15

491:14 493:19
495:6 496:8
497:22 499:25
500:4 545:25
546:23 551:7
553:13 558:18
572:22 575:9,16
575:20,24 578:8
578:10 580:2,7
586:18 588:2
613:21
**PAHs** 448:14,15
448:17,18 451:9
454:15 455:20
455:20 545:23
551:9 587:10
601:12 619:13
619:19 621:21
622:18 625:11
625:17,24 631:3
631:8 632:5,8
638:5
**PAH/DNA** 455:22
**Pap** 467:17
**paper** 421:23
423:5,14 431:16
431:21,22 432:1
452:19 491:17
576:9,15,19,20
576:22 584:17
589:4,7,9 592:13
593:15,16,23
594:7 603:20,21
604:3,25 608:4
608:19,20,20
609:5 619:5,11
623:14 624:3,4
625:8,13 631:5
634:16
**papers** 431:24
454:22 598:20
600:24 622:17
622:24 623:1,4
623:22 625:9,10
632:22
**Papke** 612:9,15
613:8
**paragraph** 460:3
482:10,13 483:3
486:19 488:3
499:8
**parallel** 618:12
**paralysis** 483:19
483:20
**parameters** 435:19
**Parant** 594:23,24
**part** 422:17 427:22
439:8 446:14
447:1,19 478:7

561:16 562:20
573:17 602:2
607:5 637:7
**partially** 438:18
**participates**
611:12
**particles** 426:24
441:22
**particular** 431:6
432:25 433:3
440:14 491:17
545:2 551:11
559:23 562:9
596:5 612:18
615:16,17 636:3
**particularly** 563:3
619:1 622:10
**particulate** 440:7
441:19,23
**parties** 643:13
**partner** 560:24
**partnership** 561:9
561:17
**partner's** 560:25
**parts** 565:14 589:9
611:25 612:1
**passed** 636:13
**pathway** 551:25
**pathways** 636:2
**patient** 463:11,22
472:24 606:6
**patients** 447:19
496:23 603:4,15
606:13 610:18
610:22
**Patricia** 415:17
459:2,3,8
**pattern** 444:13,16
**patterns** 576:5
**PBDEs** 421:20
423:2,14 604:6
**PBDE/F** 594:12
**PCB** 595:12,16,24
596:5,8,11 597:5
597:12 598:20
598:21 599:7,20
599:23 600:2,11
600:12,24,25
603:12 612:13
**PCBs** 421:21
436:17 449:9
594:2,11 595:8
596:16,25
597:23 598:1,8
598:21,25 599:3
599:4,9,10,11,14
599:19 600:5,9
600:10,16
601:10 602:8

603:3 604:5
605:21 610:10
611:19,22
**PCDD** 594:11
**PCDD/F** 593:25
**PCE** 457:20
**peak** 433:24
**pegs** 606:18
**penalty** 642:8
**pentaCDF** 615:15
**pentachlorophenol**
479:17
**people** 422:5,6,7
427:21 429:12
429:17 432:10
435:2,3,4 436:8
436:11,16,18,19
437:19 441:7
443:10 445:2,18
445:23 446:6,6
447:14 448:20
449:6,14,20
450:24 451:1,4
453:20 454:2,4,6
454:20 455:13
455:14,21,23
456:6 457:1
458:14 459:9
460:23 461:18
462:19,20
464:11 466:15
468:11,25 470:4
471:8 472:4
473:10 474:7
475:7 476:5
477:6 478:3,18
480:7 481:7,19
482:5 483:17
484:4 487:17
488:19 489:15
490:6 491:18,21
492:1,3,5 493:17
495:4,21 496:7,9
496:11,15,24
497:8,21 499:11
499:24 500:16
500:21 502:9,10
502:13,13 503:1
503:2,3 546:1,5
549:2 550:16,17
550:22 551:11
551:20 553:14
554:14 558:17
564:13 569:10
570:10 573:2
574:20 577:13
580:1,6,8 582:8
582:8 583:6,15
584:20 585:4,21

585:25 586:22
587:8 594:15
607:14 614:2,3
618:10 631:22
640:20 641:19
percent 426:24
511:22,25
560:24 599:18
Perera 452:5,11
performing 611:1
611:5
period 439:4
perjury 642:8
person 438:20
472:25 490:24
505:22 558:1,3
559:11,13,18
560:1 563:4
564:24 565:7,11
566:22 567:2,23
579:11 599:21
613:23 640:4
personally 473:3
person's 448:2
449:2 575:24
pertains 425:13
pesticide 428:25
pesticides 428:17
428:23 437:25
438:16
PF 462:10 464:24
pharmacological
609:15
Phillips 418:21
451:24 452:3,11
452:13,15,21,23
453:3 454:9,14
454:18 490:16
491:14 556:17
569:23,24,25,25
570:6,13,17,18
571:4,10,13,16
574:5,15 575:6,8
575:11 576:18
577:7,16 587:22
588:4
phonetic 442:24
603:19
phosphorus 575:22
photocopied 450:7
physical 450:8
482:19,25 630:5
630:7
physically 589:10
physiological
607:19
physiologically
606:11
picked 451:1

639:18
picking 607:13
picture 578:6
piece 491:17
pieces 576:23
635:25
pigs 632:17
pile 532:5 589:6
Pine 465:6
place 552:22
571:21 643:4
placebo 606:14,15
607:18
placed 643:6
places 451:16
596:23 638:8
plaintiff 492:22
556:10,19
557:20 559:10
563:20 566:11
567:7 568:7
plaintiffs 412:6
413:6 414:2
442:24 453:17
496:9,10,11
502:6,25 547:2
549:25 551:6
553:4 554:22
555:21 556:6
558:10,12,14
572:4,8,12 586:8
586:9 597:25
601:5
plaintiff's 446:25
554:25
plan 546:6
plant 419:11 425:2
425:18 428:25
429:1 439:23
461:4 465:5,7
492:19,25 493:5
498:14,22,23
499:2 502:1,9,10
502:13 594:22
595:4
Platte 501:24
502:1
play 629:20
please 571:4
PLT 501:8,18,21
502:6,24 503:2,5
503:6,16,19,20
503:22 504:1,13
504:15,19,21,25
505:4,9,13,23
506:5,8,22,24
507:2,11,17,20
508:16,19
509:18 516:13

516:18,21 517:7
517:12,15 518:8
518:10,13 519:7
519:12,15 520:1
520:6,9,22 521:2
521:5,19,24
522:2,12,18,21
523:11,16,19
524:5,10,13
525:5,10,13
526:8,13,16
527:4,9,12,22
528:3,6,23 529:3
529:6,16,17,22
529:25 530:13
530:18,21
531:13,16 532:1
PLT-01 417:23
PLT-02 417:14
PLT-03 417:15
PLT-04 416:24
PLT-06 417:16
PLT-07 417:19
PLT-08 417:17
PLT-10 417:22
PLT-11 417:21
PLT-12 418:7
PLT-13 417:24
PLT-14 417:25
PLT-15 418:4
PLT-18 418:3
PLT-18 418:5
PLT-19 418:6
PLT-21 416:25
PLT-22 417:3
PLT-23 417:13
PLT-24 416:23
PLT-25 416:22
PLT-26 416:21
PLT-27 417:4
PLT-29 417:20
PLT-30 417:18
plus 450:3,4,8,8
479:21 578:9
594:17,19
605:10
point 424:24
439:16 440:16
443:24 444:9
455:19,19,24
457:9 461:6
462:12 463:20
463:22 476:18
488:8 498:3
502:15 525:19
552:11 574:5
580:17 584:20
584:21 588:11
619:7,15,23

620:21 628:5
637:4 638:10
641:17
pointers 639:19
pointing 594:10
points 432:24
599:23
poison 629:8
poles 477:24 478:2
478:8
policy 617:9 641:5
641:14
polychlorinated
595:16 598:11
pool 422:19,23
432:3,16,20,21
438:9 544:8
pooled 422:22
423:8,8,9,24,25
428:8,13,21
429:21 430:9
432:7 433:16
434:23 435:21
436:1 438:15,21
438:22 439:5
500:25 543:1
544:5
poor 581:17
poorly 483:8
population 425:21
428:20 429:6
432:13 435:23
436:10,22,24
437:18 453:23
499:12 545:25
547:6 572:21
573:3,12 579:11
579:25 581:15
585:9 587:13
588:13,20,25
594:13 599:23
618:17
populations 581:7
583:18 586:5
portions 443:3
posing 600:3
position 453:20
640:23
positions 617:9
positive 438:11
610:22
possession 447:3
possible 435:18
437:10 482:15
490:14 574:14
580:20 584:5
608:22 621:13
post 566:1 577:12
posttreatment

608:17
postvalues 608:7,8
608:14,21 609:7
post-chemothera...
445:10
post-label 575:13
post-labels 577:1,7
post-meeting
608:13
potency 627:4,5
potent 614:14
615:17
potential 496:10
594:22
pounds 481:2
488:25 504:6
505:20 506:15
508:6,24 510:5
511:17 512:18
513:18 514:12
515:7 516:7,8,9
517:2,21 518:17
519:21 520:13
522:6 523:2,23
525:15 526:22
527:16 528:10
529:10 530:4,25
532:19,23
533:13 534:12
535:6,25 537:5
537:24 538:3
542:9 543:10
558:22 563:13
564:9 565:18
566:18 567:14
568:12
powders 485:12
power 477:23
powerful 599:16
practical 478:6
practice 560:16
Prague 452:19
pre 608:21 609:7
preciously 638:21
precisely 575:6
593:2
precleaned 427:1
predict 442:11
predicted 619:24
prefix 501:19,19
pregnancy 625:15
pregnant 459:24
494:10,11
prejudging 574:19
prep 552:22
preparation 501:4
503:7 542:25
preparations
543:17

prepare 639:16
prepared 576:3
preparing 431:23
431:24
prescription
609:19
present 428:19
568:1 575:24
576:13 611:23
620:18 621:22
629:16
presentation
594:19
presented 608:5,21
623:6 641:20
pressed 607:5
609:24
pressure 474:16
483:8
presume 550:13
pretesting 607:24
pretty 432:2
435:14 470:18
478:6 487:6
493:25 572:2
606:16
prevalence 582:21
prevalues 608:2
preventions
639:13
previously 421:7
427:17 589:18
592:11 620:7
pre-chemotherapy
445:10
primarily 420:23
486:16
print 448:18 609:9
printed 446:25
printout 447:5
555:17 577:16
589:20 609:9,11
prior 466:5 496:16
552:3 604:14
643:5
private 613:6
proactive 619:3
probably 432:1
438:25 439:25
445:13 448:3
449:5 454:19,22
465:19 478:9
498:17 504:6
505:22 510:6
511:20 513:21
524:24 525:18
525:19 537:8
546:20 551:12
557:10 566:21

570:20 587:5
597:16 598:2
601:13 605:8
607:11 610:6
628:9 632:17
633:22 635:23
**problem** 451:8
473:21 487:1
547:15 549:4,6
549:21 553:18
553:20 624:24
625:3,6
**problems** 432:22
433:20 442:6
443:11,16
473:20 485:3
549:23 562:14
**procedure** 554:9
573:20 601:17
601:17,20 602:2
603:5,7,8
**proceedings** 643:3
643:5,7
**process** 576:14,15
583:14 592:17
605:11,25
637:11
**processed** 554:1
**produce** 620:21
621:17 638:2
**produced** 447:1
558:9 571:22,23
603:2 640:21
**products** 449:13
449:16
**profile** 442:11
**profiles** 624:23
**program** 592:24
593:5 611:13
626:8
**programs** 611:17
**progress** 606:2
**progression**
637:17
**project** 452:8
561:2 571:10
**projects** 561:1
569:14
**promotion** 621:7,9
**prompted** 482:25
**propensity** 621:19
**proper** 565:13
**properly** 545:6
611:14,21 612:2
612:9
**property** 551:1
**proprietorship**
560:14
**Prostate** 458:24,25

471:20
**Protection** 616:16
**proteins** 636:17
**protocol** 548:5
611:9
**provided** 551:24
**provisionally**
492:14
**Prudhomme** 414:3
430:21 466:24
467:2 472:16
491:8,11 494:11
494:21 499:17
508:9 510:12,18
510:20 540:6
555:5 571:3,8
622:19 638:24
641:23
**public** 616:16
**publication** 608:13
624:16
**publications**
613:17
**publish** 594:7
606:22 626:16
**published** 421:10
455:5 544:14
576:25 578:17
578:21,22
579:16 584:13
588:19 593:19
603:17,19 604:3
606:8 608:4,8
615:6 624:23
632:22
**pulled** 549:4
606:24
**pulmonary** 462:2,9
463:7,8,15 483:5
**purpose** 424:18
425:16 445:15
445:21 446:11
447:15 449:21
450:25 451:2
456:7 457:2
458:15 459:10
460:24 463:11
464:12 466:16
467:8 469:2
470:6 473:12
474:9 477:7
481:21 484:5
487:18 488:20
489:16 490:7
493:18 495:5
496:8,13 499:13
499:25 544:2
570:13 572:12
572:19 583:4,15

587:17 588:13
594:20 609:25
**purposes** 468:12
471:10 475:8
476:7 478:6,19
484:16 582:15
609:16 618:4
**pursuing** 440:15
**put** 423:7 431:22
433:17 434:1
442:2 485:17
499:15 538:21
538:25 551:22
576:2,4,19,20
593:5 597:15
608:7,25 609:1
**putting** 444:25
**p.m** 413:18 420:2
**P0071** 418:23
**P32** 575:13,15,15
576:25 577:7

_____

**_____Q_____**

**quadrillion** 612:1
**qualitative** 439:19
**qualities** 627:23
**quantification**
433:25
**quantitative**
432:25 441:5
635:13
**quantities** 638:8
**quantify** 614:18
**Quarles** 416:10
480:3,7,11,14,24
491:21
**Quebec** 415:11
**question** 422:24
425:15 436:23
437:21 440:12
440:15 444:3
445:19 454:19
463:22,24
465:13 477:20
502:22 509:22
538:24 545:22
547:12 548:9
549:16 553:16
561:23 563:15
579:8 582:16
583:20 587:7
589:3 614:14
620:21 627:15
627:16 628:1,10
628:12 633:6,12
635:21 636:2,14
640:16
**questionable** 433:1
**questionnaire**

416:21,22,23,24
416:25 417:3,4,5
417:6,7,8,9,10,11
417:17,18,19,20
417:21,22,23,24
417:25 418:3,4,5
418:6,7,8,9,10,11
418:12,13,14,15
418:16,17,18,19
418:20,22,23,24
419:3,5,6,8,9
450:7 462:8,14
462:21,24
503:15 515:16
515:18 516:12
517:6 519:6,25
520:21 521:18
523:10 525:4
526:7 527:3
528:22 530:12
531:12 532:6,25
533:24 535:12
536:14,17
537:11 538:7,21
539:6 540:1,9
541:2,21 542:15
556:5,10,15
558:3,9,16
559:10,22,23
560:2 561:5,11
561:14 562:9,23
565:1 582:9
583:11
**questionnaires**
536:10 560:8
562:21 567:4
**Questionnarie**
417:13
**questions** 443:6
485:13 491:10
554:21 562:19
562:22 570:6
572:4 591:3
609:3 636:21
638:11,13,15,16
638:25
**quickly** 553:8
**Quinn** 416:11
481:17,19,23
482:8
**quit** 469:16 487:5
510:3 530:8,11
611:20
**quite** 487:8 511:25
551:10,22 615:6
618:8 622:11,12
**quotient** 614:18
**Q-U-A-R-L-E-S**

480:5

**_____R_____**

**race** 455:13,20
460:20 461:24
464:18 586:17
**races** 582:16
**radio** 576:1
**radioactive** 575:21
576:9
**radioactivity**
575:23,23 576:2
576:12,24
**Railroad** 414:11
**raise** 590:15
591:17 592:6
**raised** 440:12
547:13
**raises** 484:21
**ran** 586:25
**Randy** 415:14
427:12 456:3,6
496:5,5
**range** 579:12
**ranges** 579:7
**ranging** 432:6
**rapidly** 441:21
**rare** 473:1 538:23
585:25
**rat** 618:20,21
625:15,22
**rate** 625:17
**rated** 626:8
**ratio** 433:3
**Ratliff** 416:12,13
483:22 484:4,8
484:11 485:23
487:3,15,17,21
**rats** 621:12 625:21
632:17
**rat's** 625:15
**raw** 431:9
**Ray** 560:25 561:15
**reach** 426:6
**react** 634:20,22
**reaction** 596:12
606:17
**reacts** 575:15
636:17
**read** 486:25
613:22 617:1
642:8
**readily** 424:21
**reading** 495:1
639:18
**real** 432:11 445:3
477:19 536:11
550:21 618:22
**reality** 618:7

**realized** 544:25
**realizing** 590:8
**really** 432:6
435:14 449:8
482:22 551:17
578:21 579:3
585:22 587:20
595:1 600:2,25
605:1 614:19
625:5 633:11
**reason** 431:16
432:24 433:23
440:5 556:13
561:16 571:12
586:16 588:11
598:5 641:3,4
**reasonable** 434:2
435:22,24
**reasonably** 434:12
**reasons** 435:17
436:6,14 556:7
561:13 573:10
614:7 641:8
**recall** 425:21 447:7
447:19 448:12
451:6 455:17,24
486:6,8,10,11
495:3 496:6
547:9,13 569:10
601:3 615:15
626:22 632:2
633:17
**received** 428:9
496:19 613:10
**receptor** 596:6,10
596:12,14 597:2
597:4 600:7,8
614:15 618:13
629:14,15,15,17
629:19,20,24
630:1,3,5,10,24
631:2,7,14,15,16
631:18,20 633:8
633:15,23 635:3
635:9,15 636:17
**receptors** 630:7
631:3 633:4
634:18,25,25
635:8,18
**recess** 460:8
474:23 493:12
508:11 555:10
584:8
**recognize** 437:12
447:5 555:20
**recognized** 477:20
**recognizing** 491:17
**recollection** 423:12
490:24 495:18

499:1 555:22
556:23
recommend 590:8
recommendation
620:8
recommendations
625:4
recommended
612:21
recommending
617:14
record 427:18
460:7 462:2
466:24 493:10
498:1 499:16
503:7 508:14
514:14 542:25
571:1,3 584:7
621:24 624:6
643:7
recorded 422:15
records 447:16,22
450:11 465:20
486:7 495:19
496:14,16,19,21
497:9 501:4
red 554:5
Redlands 457:23
458:1
reduce 588:17
refer 431:18 500:6
503:18 589:16
reference 455:18
587:12 603:9
referenced 422:8
references 597:23
623:11
referred 630:3
referring 430:21
447:21 633:22
reflect 447:10,13
reflected 446:8
reflects 641:14
refresh 490:23
refuse 538:24
regarding 429:9
636:21
regimen 607:10,16
regional 583:1
Registry 616:18
regression 593:4
regular 571:17
611:8
regulated 635:16
635:19
regulation 630:21
637:1
regulatory 617:19
618:4 630:18

rejected 547:19
relate 428:8
436:23 443:4
558:10 610:16
624:2
related 421:1
443:22 444:15
486:12 622:21
relates 436:25
437:9,10 546:19
relation 552:25
relationship
560:21 600:17
614:20
relative 578:23
600:22 643:12
relatively 425:21
439:12 448:20
597:1 611:24
release 630:13
released 485:11
relevant 437:16
439:3 598:22
rely 445:16 446:10
560:1
remember 422:20
441:4 443:25
455:18 457:18
457:22,24 458:2
482:22 492:8,16
492:25 493:1,5
517:25 549:7
553:6 563:7,9
588:9 589:13
592:22 597:16
610:11 631:12
631:12 633:9,17
removed 426:25
469:9 472:19
477:13
renew 637:18
replace 637:19
report 415:11,12
415:13,14,15,16
415:17,18,19,20
415:21,22,23,24
416:3,4,5,6,7,8,9
416:10,11,12,13
416:14,15,16,17
416:19,20
421:20 431:1,2
436:25 442:23
443:3,15 445:1
448:9 449:25
450:4 456:3,11
456:18 457:5
458:10,19 459:2
459:13 460:14
460:17 461:12

461:25 462:12
464:7,16,18,23
464:24 466:11
466:19,25 468:3
468:5,22 469:6
469:25 470:8,12
471:1,1,5,6,21
472:8 473:4,14
474:1,11 475:1
475:12,24 476:9
476:22 477:3
478:15,22 480:2
481:16,23 482:7
483:21 484:8,17
487:21 488:13
489:8,9,24
493:14 496:20
497:12,18 498:8
499:13 500:8,11
505:3,23 506:22
507:11 508:16
509:8 510:7,15
513:3,22 514:17
515:11,15
522:12 527:22
544:1 546:8,25
548:10,25
571:13,13 578:5
590:21 591:2
592:20 594:18
597:22 613:8
617:3 622:6,9
624:22
reported 412:22
423:4 443:18,22
480:14 549:12
550:8 554:14
575:4 604:7
607:24
reporter 413:19
424:10 428:5
437:2 446:19
450:2 455:9
456:21 458:8
459:5 460:10
461:10 464:5
465:24 467:24
468:20 469:23
470:23 471:24
473:7 474:4
475:4 476:2,24
478:13 479:25
481:14 483:24
487:12 488:16
489:12 490:2
491:4 494:20
497:16 503:13
504:10 505:6
506:1,20 507:14

508:13 509:11
510:10 511:3
512:10 513:6,25
514:20 515:14
516:15 517:9
518:6 519:9
520:3,24 521:21
522:15 523:13
524:7 525:7
526:10 527:6,25
528:25 529:19
530:15 531:15
532:9 533:3
534:2,21 535:15
536:20 537:14
538:9 539:9
540:4 541:5,24
542:18 555:12
556:3 557:22
559:7 563:22
565:4 566:13
567:9 568:9
584:10 643:2
reporting 571:17
571:21
reports 422:11
499:20,23 526:2
610:22
represent 423:3
546:19 593:18
representation
435:22 578:7
representative
543:25
represented 428:9
429:14 496:12
550:1 556:11
558:4,21 559:11
563:5 565:8
567:23 571:25
589:24 622:24
representing
572:14,16
represents 441:11
556:15 593:11
reproduced 496:13
reproduction
632:10,10
Republic 452:19
request 447:2
570:25
requested 442:15
require 609:19
requires 582:7
research 423:6
599:14 610:7,17
611:19 620:5
626:11 633:2
638:22

resection 486:1,9
486:17
reservation 443:21
residence 465:16
557:4,5 561:15
562:7,10 563:24
566:6 567:3
594:15
residential 465:14
residents 419:10
559:25
resolve 465:18
resources 605:13
605:15 629:12
respect 424:17
427:8 446:12
respected 616:16
respects 497:4
respond 442:8
494:25
responding 447:1
response 540:10
635:9 640:13,17
640:24 641:13
responses 516:13
517:7 519:7
520:1,22 521:19
523:11 525:5
526:8 527:4
538:7 539:7
540:1 541:21
542:15
responsibility
561:16
rest 551:6 629:3
Rester 416:14,15
488:14,19 489:9
489:15
result 483:12
559:16 592:1
593:7 637:18
639:24
resulted 554:9
resulting 616:5
results 416:18
418:24 419:3,5,6
419:8,9 430:12
430:16,18 446:3
455:5 490:17,21
491:14 524:4
528:23 529:17
530:13 531:13
532:7 533:1,25
534:18 535:13
536:17,17
537:12 540:1
541:2 544:24,25
545:17,19,25
546:24 547:13

547:14 548:12
548:15 549:10
549:12 554:13
554:17 555:2
556:10,15 558:4
558:9,11,17
559:10 562:25
563:5,19 571:18
572:22,22
577:16 592:25
613:17,18
retrospective
584:23 585:1,10
585:13
return 592:10
Returning 572:3
reused 637:12
review 495:19
reviewed 496:16
rheumatoid 460:2
rid 637:22
RIDDICK 414:12
ride 552:21
right 420:18,21
421:16,23
422:15 423:19
424:7 425:3,12
427:25 428:11
429:24 430:10
432:16 433:13
434:19,25 437:5
438:4,14 441:3
441:12 442:14
443:17 445:5,8
445:15,23 446:1
446:2,7 448:11
450:14,16,19
451:2,5,21
453:11,18 454:7
456:3,12 457:3,6
458:16,24
459:15,21
460:18,19,25
461:13 462:5,13
464:8,9,13,14,17
464:21 465:2,5
465:21 466:7,12
466:20 467:9,14
467:18,18
468:16,17,23
469:2,7,10,13,16
470:1,6,9,10
471:6,10 472:9
472:12 473:5,12
473:18 474:9,14
475:13,14,19
476:10,15,20
477:8,9 478:20
478:23,24 479:7

479:18 480:3
481:17,21,22,24
481:25 483:2,10
483:13 484:6
485:7,25 486:1
486:20 487:4,20
488:9,21 489:1
489:10,23,25
490:15,18,20
491:23 492:1,5
493:15,19,22,24
495:6 497:5,10
497:23,24 498:2
498:8,9,21 500:9
500:13,22 501:8
501:9,14,20
502:13 503:24
504:5,13,17,18
505:4,11 506:25
508:5,24 509:3
511:8 512:14,18
512:19 513:4,11
514:12,18 515:7
515:12,22 517:2
517:3,21 518:9
518:24 519:13
519:21 520:7,15
520:19,20 521:3
521:25 522:20
522:23 523:2,3,6
523:17,18
524:11 525:5,25
526:4,8 527:2,10
527:16,23 528:4
528:10,17,23
529:10,23,24
530:4,13,19,20
530:24,25 531:1
531:13 532:7
533:1,20 535:21
536:1,4,5,21,24
537:24 538:7,13
539:7,13 540:14
540:19,23 541:3
541:6,15 542:8,9
543:10,11,18,23
544:2,5,6 545:6
545:14,15 546:2
547:4,5 548:2
550:3,5,6,12
552:1,12 555:8
556:13 557:13
557:17 558:14
558:15,22
560:11 561:25
562:1,24 565:2
565:16,24 566:8
566:16,18,24,25
567:7,20 568:19

569:12,19,24
570:3,4,24 571:8
577:5 579:20
580:13 583:8,16
584:14,18
585:12 586:10
589:7 590:13,20
590:22 593:8,13
594:3 595:8,19
597:21,23 599:2
600:11,15 601:9
601:25 602:3,20
603:6,22 604:2
605:19 607:2
608:25 609:6,13
612:23 613:3
614:12 615:2
616:11 617:15
619:2 620:14,22
621:10 622:3,6
623:9,25 624:17
630:10 631:13
632:2 633:6
636:7

rigor 607:9
ring 596:23
rings 595:22,23
598:11 600:21
rise 613:24 632:23
risk 440:8 441:23
457:17,23 458:4
494:7 600:3
601:1,8 616:15
616:24 617:10
617:18 618:1
620:3 639:23
road 466:1 553:2
557:6 559:17
566:4
roadway 580:5
roadways 580:4
root 448:22 605:25
rough 579:7
Rounds 482:9
routes 605:6
rule 431:11 438:12
462:23
run 433:20 547:17
548:5 574:6,8,9
574:10,12 579:6
580:19 582:8
587:25 612:6
runs 547:16 548:1
548:4 587:14
588:4
rural 435:15
Russo 572:18
R-A-T-L-I-F-F
484:2

R-E-S-T-E-R
488:14
_____
S
_____
s 416:16 561:22
safe 618:19,22
safety 620:1
sake 503:18
Sam 415:25 471:2
471:8 491:20
sample 422:23
423:25 426:15
426:20 427:2
431:7 432:3,18
436:1 439:7
446:11 500:25
501:3,5,7,16
503:7 524:4
529:17 536:16
539:25 542:23
542:25 543:17
548:5 552:22
553:19 554:13
555:2 576:3
582:20 586:12
587:3,14 611:12
611:17 615:25
615:25
samples 421:21
422:13,22 423:5
424:4 425:4
426:1 427:11,23
428:9,13,21
429:21 430:9
432:7,21 433:12
433:16 434:23
435:21 436:21
437:5 438:9,15
438:17,19,21,23
439:5,15 445:17
445:22,22,25
446:4,5 447:11
447:15 449:21
451:19,20,23,23
452:9 453:6,13
454:3,5,12,13,13
454:14,18,21
460:24 461:19
464:12 466:16
469:1 470:5
471:9 472:5
474:8 475:8
476:6,7 477:7
478:3,19 480:8
481:20 484:5
487:18 488:20
489:16 490:7
500:12 501:13
502:6 503:23

504:16 505:10
506:5,24 507:17
509:15,19
510:17 511:6
512:13 513:9
514:3,23 515:20
516:18 517:12
518:10 519:12
520:6 521:2,24
522:18 523:16
524:10 525:10
526:13 527:9
528:3 529:3,22
530:18 532:12
533:6 534:5,24
535:18 536:23
537:17 538:12
539:12 540:12
541:8 542:2,21
543:1,3,17,19
544:5,9,9,18,19
545:5,10,12,20
546:11,13,17
549:2,3 553:21
553:23 554:4
572:6 574:7,16
587:22,23,24
594:21 605:15
605:18,19 610:4
610:18 612:10
sampling 440:13
442:16 500:24
500:25 539:13
551:6
samplings 456:8
468:13
Sanders 563:8
Sandra 416:9,17
478:10,16
493:15,17
Santa 412:16
413:17 420:1
569:5
sauna 602:3 607:4
saunas 607:1,11
save 438:9 629:3
saw 471:14 575:1
609:21 610:9
619:25
Sawyer 448:4
622:15
Sawyer's 622:13
622:14,20
saying 579:15
601:12 621:13
says 423:6 425:9
464:20,24
466:25 477:12
482:8,13 483:4

483:11 485:24
486:3,19 495:12
504:7 505:1
508:2,20 518:25
524:21 526:1
534:13 536:8
548:16,21
558:16 560:4
564:16 566:23
568:21 637:6
scan 576:23
scatter 548:10
Schecter 421:14
423:13 424:1,2
431:23 434:24
449:10 545:9
589:4,9,12
608:19
scientific 616:21
640:19 641:17
scientists 612:16
641:6
scored 611:15
screening 560:5,19
561:1,5,21 562:3
562:15 569:3,14
569:18
se 601:11 627:21
Seafood 449:8
second 425:11
478:4 482:10
483:3 493:11
499:7 555:1,3,17
564:3 637:4
secreted 602:9
secretion 605:6
section 423:6 570:1
see 420:25 421:19
422:2,3,18,21
423:4 428:13
429:14,20
430:18,19 433:8
433:21 434:23
434:23 437:12
437:17 438:13
446:22 447:5
450:21 456:15
456:23 460:2,15
461:6,22 465:16
471:3,5,5,22
475:2 479:1
480:16 482:9,15
482:22 486:3
487:15 488:5
489:2 490:10
493:3 496:4
498:21 499:2
501:5 503:16
507:9 512:1

521:16 522:6
525:21 526:22
535:6 538:19
543:20 544:12
546:11 547:14
548:16 549:25
552:5 554:21,25
555:18 557:20
559:18,20,22
560:6 565:7
571:13,25 573:3
576:10 577:10
577:12,16,21
579:13,22,25
580:8 592:20
593:25 594:18
598:16 599:21
609:1,5,6 611:14
613:10 614:14
622:24 623:16
629:8 631:7
640:10
seeking 575:6
seen 442:4 455:19
472:24 473:2
538:24 551:17
553:15 588:19
589:2,3
selected 582:14
selecting 572:4,19
Selma 581:14
582:13 583:4,7
semi-rural 435:4
send 453:6,13
454:14 462:24
611:14 622:19
sending 622:17
sensitive 577:9
635:8
sent 428:22 451:16
451:19,21,23
453:14 454:3,9
454:17,21
500:12 503:23
504:16 505:10
506:5,24 507:18
509:15,19
510:17 511:7
512:13 513:9
514:3,23 515:20
516:18 517:12
518:10 519:12
520:6 521:2,24
522:18 523:16
524:10 525:10
526:13 527:9
528:3 529:3,22
530:19 532:12
533:6 534:5,24

535:18 536:23
537:17 538:12
539:12 540:12
541:8 542:2,21
543:4,17 545:20
558:18 570:19
587:22 610:17
610:21
separate 445:9
554:5 576:7
594:8 623:25
624:1
sequence 557:11
serial 424:6
series 491:18
serum 422:17,19
423:8,23 544:19
554:6
served 552:11
server 554:19
serves 424:24
Services 560:5,19
561:5,21 562:3
562:15 569:3,14
569:18
session 420:13
421:4 424:14
443:18
set 424:6 428:7
432:25 437:8
559:9 560:23
565:1 570:14
611:19 612:5
615:10,14,17
621:25 643:4
setting 430:8
444:11 570:10
571:15 580:10
638:20
seven 475:19
546:13,17
550:16,20,22
552:13,14 558:8
558:13 597:17
severely 617:20
Seveso 634:6
sex 505:1 586:17
shade 618:8
sham 606:16
shared 436:5
599:15,16
Shark 426:19
Sharma 439:18
Sharma's 439:11
441:11
Sharp 426:21
sheet 415:10
490:16 542:23
Sheila 415:15

456:19,25
shelf 545:6
Sherrie 420:21,25
421:2 427:9
442:21 443:4,19
443:22 444:6
445:3,6,16
446:12
Sherry 416:13
487:14,17
shipped 553:25
Shirley 489:25
490:5 492:11
shook 498:17
shoot 576:4
shop 569:16
shorthand 413:19
590:12 591:15
643:1,8
show 427:17 428:2
430:12 451:4
482:5 510:25
546:4 555:25
589:17 595:4
showed 430:1
549:18 558:6,14
619:13
showing 436:20
508:15 558:6
shown 637:2
shows 428:15
499:6 558:11
620:5
sick 432:10 436:8
436:11 441:8
side 436:7 483:14
483:18 579:12
Sidney 500:21
signal 433:2
signaling 630:20
632:9
significant 480:19
581:19 606:7
significantly
436:18 438:3
573:4 605:2
signify 501:21
silver 480:15
similar 439:17
432:2,4,6 435:19
443:14 444:16
479:10,11 498:5
502:11 571:14
573:2,15 574:13
574:21 581:6
582:25 584:21
595:14 599:21
601:24 610:4
618:25

similarities 573:14
similarity 573:15
598:12
Simmons 416:16
489:25 490:5,5,6
490:22,22 492:4
492:8,8,11
495:25 549:21
549:22 577:17
577:17
simple 485:9
simply 613:16
simulation 620:24
simultaneous
579:3
simultaneously
574:4 579:6
single 453:22 550:4
554:14 620:6
629:12
sir 420:22 424:15
461:23 501:2
530:7
sit 492:8 631:11
site 498:25
sitting 602:3
situated 584:21
situation 573:7
situations 620:16
639:23
six 574:10 597:16
Six-foot 533:13
542:9
size 573:16 582:20
skin 485:2 552:8
602:9 603:1,2,4
603:6,13,14,18
604:7,9,17,19,22
604:23,25 605:5
605:20
sky 579:10
sleep 481:1
slight 449:5,7
531:8 581:13,14
615:12 616:25
slightly 502:23
615:11 623:20
small 425:21 435:1
435:14 477:12
573:17 585:25
587:25 597:1
611:23
smaller 583:12
586:2
smear 467:17
smell 439:23,25
440:17,23
Smith 416:17
493:15,17

smoke 463:25
464:25 471:16
476:15 613:20
614:2,5 640:2,4
640:5
smoked 462:7,10
463:14,17,20
464:23 469:15
470:14 493:23
505:18 508:3
509:6 510:2,4
518:23,25
521:15 528:16
531:6 533:19
536:4,11 568:16
smoker 469:12,19
470:11,15,18
471:15 475:14
475:16,21,22,23
476:12,18 482:1
482:2 487:3,6,6
487:7 493:23
494:1 504:3,3,21
505:17,18
506:10,11,12
507:6,7,22 509:3
510:1 511:13
513:16 514:8
515:25 517:25
518:21 519:3,5
520:17,18 526:5
528:19,20
563:12 564:15
568:14
smokers 448:7
smokes 482:3
487:24 488:4
516:1 523:8
526:2
smoking 448:24
450:21 469:16
470:17 476:14
482:6 488:10
507:10 508:1
509:5 516:2
521:13 523:6
524:17,23
525:20,25
528:14 530:8,11
531:4 533:17,22
536:12 563:15
582:18,19,21,24
583:1
social 467:18 499:5
582:25
social/economic
502:11
sodium 485:12,12
soil 439:15 552:9

sole 560:14
solubility 576:7
soluble 602:7,9,19
602:23 605:24
solvent 576:6,8
solvents 602:17,18
somebody 584:2
610:10 612:13
someone's 455:12
604:16
someplace 559:21
somewhat 432:7
436:15 583:2
soon 482:14
544:25
sorry 421:11
432:23 434:23
450:23 451:20
461:15 472:2,17
474:12 476:21
486:12 488:7
506:11 508:21
511:24 512:5,7
516:9 522:25
525:23 529:16
531:23 536:17
540:1 557:15
558:18 563:16
564:2 567:14
568:14 578:15
585:6 593:20
604:11,13
616:10 625:1
sort 438:11 444:13
448:1 464:2
579:7 588:12
590:12 592:23
sought 440:23
source 424:5 448:5
594:22
South 612:11
southern 573:17
573:17
Southwestern
423:10
so-called 435:9
596:17
speaking 599:18
611:24
speaks 435:25
special 607:2
species 632:14,16
632:19 635:16
635:19
specific 427:6
495:15 553:13
562:21 627:21
630:4
specifically 443:4

452:7 572:25
573:11 595:11
601:6 611:23
625:10 627:15
specimens 549:5
speed 605:25
spelled 477:2
spend 605:9
spent 445:12
465:10 638:19
638:21
spin 554:4
spite 638:21
spoke 442:19
452:25 622:17
spot 553:2
spots 576:10,14
spotted 576:11
spreadsheet
416:18 447:8
491:13 548:18
554:17,24
555:18 571:19
571:22
stack 622:24
staff 492:13 568:21
569:7 572:10
622:16,19
stage 635:16
stages 630:21
stage-specific
635:20
standard 573:20
576:25 580:21
580:22,25 581:2
610:25 611:1,3,5
614:21
standardizations
580:15
start 421:3 455:11
491:20 618:14
started 507:9
510:2 523:6
525:20,25
528:14 530:8,11
568:3 603:7
starting 491:24
503:6 505:19
state 499:4 573:16
642:16 643:2
stated 440:17
444:14 448:9
472:11 497:25
502:18 550:9
573:11 576:20
580:14 586:21
statement 556:14
579:21 616:13
617:8,17 636:5

states 412:1 413:1
  421:22 428:18
  448:19 494:8
  567:20 573:17
  588:8 610:3,14
  612:11
statistical 581:23
  592:24
statistician 592:23
statistics 581:10
status 502:11
  585:20
Stephanie 482:9
steric 596:19,21
stimulate 597:2,4
  600:7 621:16
stimulated 621:22
  629:17 630:1
  631:7,18
stimulates 596:5
  621:3 631:3
  633:2
stimulating 614:15
  621:20 630:11
stimulation 596:14
  618:13
stomach 441:8
stool 605:15
stop 641:22
stopped 518:22
  531:4
stored 423:7 429:2
stout 481:4,5
straightforward
  638:6
strains 634:20,22
Street 414:4,13
strike 422:6 426:14
  436:1 445:19,19
  447:11 467:12
  471:7 484:14
  499:21 544:7
  545:17 549:24
  550:14 552:17
  561:19 581:1
  583:3 591:24
  593:18 597:11
  600:10 602:11
  616:7 627:17
  633:6 635:17
stringent 612:3
stripped 440:8
stroke 483:12,17
struck 436:4
structure 595:25
  596:19 600:15
  630:6,23
structures 630:7
  630:15

studied 422:10
  572:24 628:16
  632:12,14,20
  634:5,12,13
studies 438:8
  448:19 450:9
  452:6 477:20
  584:13 585:23
  585:24 586:1
  599:10 600:1
  625:4,4,23
  627:14 629:10
  629:11 632:18
  639:11,12
  640:10
study 454:24,25
  455:1 462:2,23
  462:23 573:25
  579:4 580:21
  581:5 583:23,24
  584:18,23 585:3
  585:8,11,11,14
  585:15 586:4
  605:9 625:22
  626:1 628:4
  629:12,21
studying 581:7
subcutaneous
  477:17
subject 421:1
  564:23 615:24
  622:2 633:25
subjected 607:14
submitted 608:6
subscribed 643:15
substance 621:11
  621:14,15
substances 616:17
  626:17 630:25
  633:16
subtract 467:14
suddenly 482:17
sufficient 638:7
suggest 481:2
  482:25 635:7
  636:1
suggested 485:18
  607:10 620:3
suggesting 440:3
sum 593:11
summarized
  570:16
summary 415:10
  486:13 487:14
  496:17
sums 616:10
supplies 484:24
supply 463:11
support 618:8

640:21 641:20
suppose 614:3
  628:8
sure 434:8 444:1
  447:17 451:7
  463:1 466:5
  495:21 497:25
  510:20 555:9
  562:19 570:19
  583:18 592:2
  609:21 624:7
  626:9 632:18
  633:10
surprised 598:16
survey 561:22,25
  562:17 563:19
  583:11
survive 482:6
survivor 470:19
  485:23
susceptibility
  636:9
suseptibility
  625:19
suspects 626:18
Sutton 570:2
Suzuki 624:14
  625:8
sweat 602:6,13,14
  602:15,25
  604:17 605:19
sweating 602:3,5
sworn 420:5
symptom 442:4
  443:14 444:7
symptoms 441:10
  443:19,21,23
  444:3,5,15,19
  445:7,9
sync 618:7
synergistic 618:14
  619:15,21
  620:11,12,20
  621:5,14 623:21
  625:11,24
synergy 620:24
  621:8,9,10
  623:12,23 624:2
synthesized 629:7
synthetic 630:25
system 571:18,21
  576:8 598:13
  619:1,16 621:3
  631:6
systems 576:6
  605:10 620:6
  633:3

S-C-H-E-C-T-E-R
  421:14

S-E-V-E-S-O
  634:6
S-I-M-M-O-N-S
  490:6

——— T ———
tab 555:1,2,17
table 422:15,18
  423:18,23
  429:14 430:8
  590:20 591:1,6
  591:11,20
  592:14,20
  593:15,22
  594:14,18,19
  597:14,15 616:9
  623:9
tables 428:8 617:1
tabs 554:25
take 431:3 439:6
  464:19 474:21
  482:14 483:1
  485:16 508:10
  543:24 547:25
  555:8 571:4
  572:6 576:8
  577:19 578:25
  583:25 590:8
  614:13 616:1
taken 413:16
  421:21 423:5
  486:23 502:6
  545:10 553:8
  643:3
takes 486:20
talk 433:11 445:6
  454:2 484:15
  545:23 569:23
  592:17 620:17
  621:10 622:15
  624:21 625:3
talked 443:17
  448:4 452:23
  496:4 545:11
  588:6 589:14,23
  592:10 595:9,23
  615:23 621:24
  623:15 630:2
  631:24 641:8
talking 429:25
  431:12 450:10
  450:11 485:22
  580:16 586:12
  593:21 598:22
  599:19 602:15
  604:15 611:25
  620:2 625:7
  627:7
talks 625:14 631:5

tall 533:13 557:15
Tampa 552:19
tanks 485:16
TCD 629:13
  638:14,17 639:1
  639:6
TCDD 432:3,22
  433:1,3,11,15,22
  434:10,13
  589:24 614:20
  614:21,23 627:4
  632:22 634:21
  635:2,5 636:12
  636:16,20
  638:11 639:8
TCDD-like 627:23
TCDF 591:7,9,12
  592:1
TCD-like 628:8
TCE 457:12,19,20
  457:23 458:2
tech 451:15 463:15
technical 433:19
technician 463:9
technicians 569:16
technique 575:13
  577:1,4,12
  580:15 601:23
  611:21
techs 463:4
TEF 591:18,20,25
  592:7,8 593:19
  595:9 597:17
  598:25 614:16
  614:19,23 615:1
  615:16,20,21
  616:7,9 627:5
TEFs 593:11
  614:12 615:5,10
  615:14 616:1
  619:24
telephone 452:25
  570:20
tell 430:24 436:24
  444:5 447:20
  451:11 471:6
  545:16,18
  546:17 556:9
  557:25 563:4
  564:22 567:1,22
  571:8 589:2
  611:21
tells 576:12
temperature
  614:10
ten 423:19 465:12
  620:2 625:7
tend 446:10 455:13
  455:21 481:7,7
  583:2 596:20

tendency 479:9
tends 436:10 ·
TEQ 415:12
  432:15,18,24
  433:4,16,17
  434:4,17 435:20
  435:22 436:2
  477:25,25
  478:25 479:1
  498:2 588:20,22
  590:16 591:17
  592:6 593:8
  594:2,5,12
  615:23,25
  616:10 617:2
TEQs 432:6
  436:16 479:6
  593:20,25 594:8
  594:11,11
term 501:4 572:6
terms 444:25
  586:14 587:7
  614:15 617:13
  617:23 618:6
  619:15 625:5
  627:22 640:6
test 430:12,16,17
  442:24 463:7,8
  554:6 596:4,7
  606:9,25 611:6
  612:8,19 613:1,4
  613:13 614:14
  620:6
tested 550:17
  604:18 605:3
  607:20
testified 420:5
  424:3 438:7
  457:22 458:1
  502:8 544:12
  545:24 550:17
  552:16,18
  558:12 562:5
  572:23 573:10
  584:16 587:11
  590:11 595:7
testify 447:20
testifying 643:6
testimony 424:18
  433:15 434:9
  586:3 642:11
testing 457:3
  558:14 572:8
  575:12 579:2
  604:23 606:19
  606:20
tests 463:4,11
  606:10,17 611:1
  613:6

Texas 423:6,10,11
425:11
Thank 424:7
theoretically
448:22 480:21
550:24 641:19
thereof 643:10
thing 462:25
482:18 532:2
540:17 600:5
606:17 609:22
611:11 632:8
things 421:4 444:2
445:7 448:1
455:12 481:6
555:25 561:11
562:5,5,21,22
583:1 605:14
631:9 633:21
think 422:25 423:2
424:3 427:12
430:11,23 432:2
432:9 434:7
435:1,1,24 436:5
436:6,7 437:16
437:16 438:7,10
440:2 443:5
444:17 448:22
455:15 457:17
458:3 465:17
477:19 478:7
479:8 482:17,19
490:11 492:10
492:11 494:6
495:24 497:25
498:3,4,10
499:14,15
501:22 502:8
503:2,9 509:22
510:19 511:24
531:25 543:22
544:3,22 546:3,8
546:20 547:4,12
547:19 548:7,23
550:21 552:12
553:6,7 558:12
559:21 565:12
565:25 566:4
567:24 568:24
572:23 574:23
574:25 577:14
579:21 583:7,14
584:16 587:11
589:5,15 590:7
590:10,15,19
591:21 595:3
597:9 600:25
603:3 604:13
605:5 607:13,18

608:25 610:6,10
610:13 615:2,7
617:5,6,22,25
618:7,10 619:2,3
619:25 621:24
622:17 623:1,8
623:14 625:14
626:25 627:3,14
627:20 628:1,12
629:3 633:9
634:14,14
635:21 636:5,25
639:19 641:16
thinking 636:25
thinks 638:5
third 420:11
421:24 488:3
577:20
thirty-one 464:20
Thomas 416:11
481:17
thought 433:1
442:3 443:8
455:15 498:25
551:5 552:3
604:18 609:21
610:18 617:4
620:7
thousand 583:8
thousands 583:7
612:5
three 436:13 498:6
526:2 534:8
617:12 619:21
Three-quarters
505:18
threshold 440:25
441:1 641:7,11
641:18
throbbing 473:21
throw 545:3
548:11
thrust 421:18
tie 465:7 546:22
tied 498:3,4
tightly 575:17
time 430:23 431:21
435:11,23 437:6
439:2,4 442:23
445:12 450:18
456:10 457:5
458:18 459:13
460:17 464:15
466:19 468:5
469:6 470:8,12
470:16,17
471:14 472:8
473:14 474:11
475:11 476:9

477:3 478:22
480:24 481:23
484:8 487:8,21
488:11 489:19
494:6 497:13
498:8 502:8
503:10 508:9
510:4 531:10,11
551:10,22 561:6
569:8 573:6
574:4,7,24
575:18 580:11
580:22 582:9,23
584:22 587:11
588:6,16 589:5
589:23 590:21
592:11,17 595:6
603:4,16 606:18
608:7 618:19
619:8 629:3
641:21 643:4
times 426:12
440:18,19
545:24 586:21
591:23,25 592:8
595:8 617:11,13
618:6,7 619:22
635:8,10,11
timing 636:13
tin 480:15
tissue 477:17
621:20
TM 426:19
today 590:11
621:23 622:9,25
today's 496:14
told 420:14,17
434:7 452:5
479:15 490:23
570:21 589:25
601:23 603:3,20
tomorrow 592:16
600:1 601:4,16
608:22 609:10
609:11 624:22
top 425:14 492:7
498:6 548:14,15
568:20 633:1
topics 622:21
total 432:6,15,18
433:4,12,16
434:17 435:22
436:2 446:14
465:5,10,11,18
465:25 466:8
478:25 588:20
588:22 590:16
591:17,24 592:6
593:8 594:5,11

totaled 435:20
totally 551:16
597:3
touch 498:16
touched 421:4
447:25
town 425:20,21,22
435:1,15 503:1
573:16,18 581:6
581:6,17 640:6
toxic 616:17
617:17 621:17
631:21 636:3
640:14
toxicities 599:15
toxicity 596:3
598:7,8,18,22
599:11,20,20,21
614:16,18,20
615:17 617:24
617:25,25
619:15,23 621:1
621:17,21 636:6
toxicologist 594:25
Toxicology 626:8
track 546:24 547:1
tracking 426:24
trade 480:21
traffic 435:5,7
transcribed 643:8
transcript 642:9
transcription
643:10
transferring 427:2
translate 592:18
transport 441:14
trash 613:23 614:6
614:8
travel 441:18
traveling 553:10
travels 630:14
treated 440:6
treating 425:17
444:7 574:14
treatment 419:11
425:2 443:14
492:25 604:1,2
606:16 607:1,15
639:12
treatments 639:15
tree 592:15
tremendous
618:16
trend 432:13
trial 420:16 442:21
Triangle 610:7,17
trichlorethylene
457:12,15
tried 451:9 546:24

trillion 611:25
trouble 483:14
598:24
true 436:6 440:2
444:1 573:9
600:1 634:23,24
635:7 636:15,20
638:23 639:1
642:11
Trusk 603:19
trust 612:15,16
try 431:11 438:9
546:22 554:22
554:23 573:21
581:24 582:2,5
582:17 583:21
629:8 640:10,10
trying 437:12
455:18 457:18
548:13 552:2
553:6 584:1
586:5 606:22
631:12 638:10
638:19
tumors 477:16
Turn 430:19
turned 573:1,12
581:9
turnover 629:18
turns 637:10
twelve 453:15
twice 479:13
two 420:24 444:4
444:24 478:5
487:5 488:1,2,8
493:25 502:17
503:20 519:1
524:17 546:21
547:14 548:1,4,5
548:23 554:25
565:14 574:11
574:12 576:5
578:10 583:5,18
585:21 587:1
595:21,21
598:11 600:2,20
610:6 620:11,12
620:18 637:2
type 463:5 471:19
473:2 567:3
606:16
types 428:22 449:1
611:16
typically 582:17

U

Uh-huh 568:25
ultimately 544:16
Um-hmm 420:19

459:19 461:7,14
462:18 467:7,10
469:3 471:25
472:13 484:10
488:6 489:21
503:8 505:12
512:4 515:19
522:16,24 529:5
565:19 593:24
594:1 624:11
unable 459:23
unadjusted 594:17
unanswered
636:20 638:11
638:13,16
unclear 424:16
uncommon 497:2
underestimate
618:1
underestimation
433:18
undergoing 603:4
undersigned 643:1
understand 420:20
433:14 434:7
442:5 502:22
547:22 548:13
552:2 576:17
638:6 639:3
640:18
understanding
598:17,24 627:7
641:1
unexposed 574:16
579:10
unfortunate
549:17
United 412:1 413:1
421:22 428:18
448:19 573:17
588:7 610:3,14
612:11 616:18
University 423:10
unknown 639:21
unknowns 611:13
unnamed 492:3
unsuccessful
448:21
unusual 559:2
UPSHAW 414:12
urban 435:22
436:13
urban/rural 435:9
435:13,14
urgent 482:18
urinary 462:13
urine 438:22,24
439:3,5 495:14
605:24

use 424:17 431:11
  483:17,19
  484:23 485:7
  547:10 549:19
  561:4,7 562:19
  586:2 587:8
  588:3,12 591:2
  591:14 593:4
  603:10 609:15
  610:15,23 617:3
  624:9 641:12,13
useful 438:12
  551:8 574:23
  617:23
usefulness 617:20
usually 430:22
  441:20 457:20
  462:1 485:13
  579:3 582:7,19
  618:1 620:15
  639:10
uterine 472:25
  636:9
uterus 472:12,22
utility 477:23
utilize 573:8
U.S 604:1 612:18
  616:15,17 617:8
  640:23 641:4

—————— V ——————
vacuum 426:18,19
  426:20,22,25
  427:1
vacuuming 427:5
value 431:3,5,19
  432:20 433:24
  434:8 435:10,10
  441:11 477:25
  478:1 498:1
  550:4 554:14
  589:24 590:1,8
  590:10,12 592:7
  603:9 608:1
values 423:16,16
  424:6 429:16,17
  432:2,4,5 433:1
  433:5,7,8,11,15
  433:21 434:2,3,6
  434:10,11,13
  435:18 437:3,9
  437:11 439:11
  439:20 440:3
  441:6 446:8
  478:6 495:8,9
  498:6 544:13,16
  545:23 548:1
  550:7 575:4
  578:17,18

588:12,14,19
  590:7 592:18,20
  593:1,19 594:16
  594:17 604:12
  605:1 608:17
vapor 485:2
vapors 440:22
variability 574:8
  578:20 579:23
variables 582:2
  586:14
variations 554:9
  581:24 611:10
varies 431:14
  462:22
variety 442:9,25
  443:11 633:2
various 421:22
  443:7,16 485:19
  593:11 613:9
  622:21
vegetable 607:5
vegetables 449:17
verbal 560:1
verbatim 643:6
Verified 568:24
verify 547:3
versions 584:13
versus 423:16
  502:13 580:8
view 442:1 509:1
  511:19 513:20
  514:15 516:10
  517:23 518:19
  519:23 521:11
  522:8 523:4
  525:2 526:5
  531:2 532:23
  538:4 540:25
  558:24
Vioxx 486:20,21
  486:22 487:1
visit 498:21,24,25
visited 452:21
vitamin 607:3
  609:14,14,16
vitro 596:4,7
volatile 440:20
  441:15
Volume 412:18
  413:15 415:3
vs 412:7 413:7

—————— W ——————
W 414:13 480:3
Wacker 414:8
wait 462:5 510:18
  536:7
waiting 588:2

want 421:3,5 434:8
  449:19 488:2
  500:6 503:5
  546:10,22
  548:11 563:11
  571:4 574:9,12
  574:13 575:7
  585:11,18
  587:24 590:24
  591:2 592:10
  601:16 614:9
  641:22
wanted 438:8
  544:15 552:9
  570:16 595:5
wants 612:13
Warshaw 560:25
  569:12,21
Warshaw's 561:15
  569:9
wash 498:17
washing 498:16
wasn't 438:13,21
  445:2 545:1
  552:7 581:22
  634:10
waste 430:23
  443:14 444:7
wastes 614:8
water 484:24
  485:17,20 551:1
  551:3,4,10,14,15
  551:20,22,24
  552:7,11 562:12
  562:13 568:4
  602:16,17,18,20
  602:23 605:24
way 421:3 433:17
  435:6 440:9
  442:2 465:18
  485:13,16
  505:12 536:11
  545:16,18
  555:24 556:8
  557:2,25 562:13
  563:2,23 564:22
  565:25 574:15
  582:23 584:5
  585:24 586:1
  588:5 590:7
  599:16 602:10
  605:8 606:12,13
  617:7 619:17
  620:3
ways 442:9 485:19
  551:22 596:13
  631:6
weak 631:4
weakly 597:4

website 608:9
week 622:13,14
  623:2,3
weigh 582:11
weighs 488:25
weight 430:20,20
  430:24 431:12
  433:12,21
  480:24 481:2
  504:6 511:23,25
  538:19,21,24,25
  557:15 573:22
  582:6,14 641:15
  641:16
Welcome 420:11
welder 484:12
wells 484:12
well-established
  577:3
well-understood
  639:2,6,9
went 425:3 452:18
  452:21 465:10
  498:21 500:16
  500:21,24 544:1
  551:14 581:5
  584:19 585:5,7
  592:18 594:20
weren't 433:22
  453:20 565:13
West 414:8
WESTERN 412:3
  413:3
wet 415:10 430:20
  430:24 433:21
we've 638:21
whereabouts 502:4
WHEREOF
  643:14
white 455:14,22,22
  477:3 480:11
  484:9 488:23
  506:13 507:4,5
  507:24 508:19
  508:21 509:25
  511:15,16
  512:24 513:14
  514:10,11 515:3
  516:5,6,25 517:1
  517:19,20
  518:15 519:17
  520:11 521:7
  522:4,23 523:21
  524:15 525:23
  526:20 527:14
  528:8 529:8
  530:2,23 532:17
  533:11 534:10
  534:11 535:4,23

537:3,22 538:17
  539:17 540:21
  541:13,14 542:7
  543:8 554:3,5,7
  557:12 563:13
  564:7 565:16
  566:16 567:12
  575:14,25 576:4
White/Female
  418:24 419:4,7
White/Male 419:3
  419:6,9
wide 547:16
  549:15 553:2
  554:9 616:14,22
  616:23 617:5
widely 578:25
wife 478:10
WILDMAN 414:7
Wilks 416:19
  494:14,23 495:4
  495:13
WILLIAMS
  414:12
willing 452:8 588:4
Wilmington
  567:20
Window 466:1
WINTERS 414:13
wish 605:12
WITNESS 415:2
  430:22 437:3
  450:3 459:6
  465:25 467:3,25
  471:25 473:8
  474:5 475:5
  476:3,25 483:25
  488:17 489:13
  490:3 499:18
  504:11 505:7
  506:2 507:15
  509:12 510:11
  510:13 511:4
  512:11 513:7
  514:1,21 515:15
  516:16 517:10
  519:10 520:4,25
  521:22 522:16
  523:14 524:8
  525:8 526:11
  527:7 528:1
  529:1,20 530:16
  531:16 532:10
  533:4 534:3,22
  535:16 536:21
  537:15 538:10
  539:10 540:5
  541:6,25 542:19
  555:9 557:23

563:23 565:5
  566:14 567:10
  568:10 643:14
witnesses 643:5
woman 450:15
  457:6 459:14
  464:17 466:20
  468:6 470:9
  472:9 473:15
  474:13 478:23
  489:19 495:10
  504:5,25 603:24
women 479:10
wondering 425:12
  425:12 437:8
  465:11
wood 419:11 425:2
  425:17 440:6,10
  443:13 444:6
  492:25 498:20
  499:1
Woods 416:20
  495:23 496:3
  497:19,19,21
  498:7
word 464:19
  543:24
words 424:21
  425:20 438:19
  550:25 551:17
  587:5 588:21
  598:10 640:18
work 425:10
  435:16 437:6
  442:13 446:10
  446:11 452:13
  457:8 477:23
  489:7 503:5,10
  546:18 553:10
  561:2,10 569:13
  569:17 570:7,11
  570:14,14 572:7
  572:20 580:1
  593:3 610:4
  612:2,15
worked 461:5
  498:14 561:1
  569:21,21
worker 461:5
  634:13
workers 579:10
  580:1
working 425:8
  444:12
works 485:14
  570:1 638:17
world 435:15
  612:9,10,17,25
  615:9 618:23

629:12
worldwide 579:17
worry 600:20,21
worth 440:15
  444:15
wouldn't 439:25
  479:14 480:22
  540:6 553:10
  586:19 591:21
  592:6,9 613:6
  617:22
write 589:10,11
written 570:15,15
  571:9
wrong 430:15
  443:20 531:18
  531:25 532:2
  579:14 587:5
  592:15,15
wrote 496:20
  589:12 608:17

_____ X _____
X 564:18,19
X-ray 482:14,18
  483:1

_____ Y _____
yeah 430:2 437:17
  463:24 464:21
  493:25 494:2
  495:9 525:24
  542:23 546:3
  548:20 564:13
  565:25 566:21
  572:2 590:14,18
  595:20 609:7,7
  626:1 631:17
year 424:4 452:18
  464:20 467:12
  493:24 510:2
  551:21 561:6
  566:9 598:20
years 432:12
  450:18 459:24
  465:5,8,10,10,11
  465:12,18,25
  466:8 480:12
  484:9 487:7,7
  488:12,12 494:5
  498:15 507:8,10
  508:1 524:17
  525:20 531:10
  536:8 545:10,12
  545:13 557:10
  564:7 566:18
  568:12 588:8
  599:14 609:16
yield 442:17

York 423:2,18,20
  601:20
young 492:18
  493:2
younger 436:19
Yugoslavia 603:25
  605:3
Yugoslavian 605:5
Yup 470:7 475:10
  484:3 487:8
  513:7 521:17
  536:25 540:20

_____ $ _____
$1600 438:20
$20 438:20

_____ 0 _____
0.3 426:24
01 525:5,10,13
  541:21 542:2,5
  543:20 591:21
  592:4
02 517:7,12,15
  541:2,8,11
  543:20
03 496:23 518:8,10
  518:13 540:2,10
  540:12,15
  543:20
04 542:15,21 543:3
  543:6 592:8
05 538:7,12,15
06 519:7,12,15
  535:13,18,21
07 521:19,24 522:2
  537:12,17,20
08 520:1,6,9
  536:18,23 537:1
09 539:7,12,15

_____ 1 _____
1 483:3 565:14,15
  566:7 591:8,21
  592:8,8 593:15
  594:14,19
  600:12,13
  615:15 626:23
  627:1,18,25
  628:13,18,23
  629:1
1,000 617:11,13
  618:6
1/2 522:6 526:22
  567:14
10 435:2 453:22
  454:3 476:17
  524:5,10,13,20
  530:10 533:1,6,9

577:24 578:13
  578:14,16
100 418:4 423:8
  528:22,24
  617:10,13 618:7
10034 412:23
  413:19 643:20
1004S00236
  503:16
101 418:5 529:16
  529:16,18
102 418:6 530:12
  530:14 531:21
103 418:7 531:12
  531:14,22,23
104 418:8 532:6,6
  532:8
105 418:9 532:25
  533:2
106 418:10 533:24
  534:1
107 418:11 534:18
  534:20
108 418:12 535:12
  535:14
109 418:13 536:16
  536:19
11 432:6 474:21
  523:11,16,19
  533:25 534:5,8
  558:5
11-year-old 558:21
  559:2 563:7
110 418:14 504:6
  504:23 537:11
  537:13
111 418:15 538:6,8
112 418:16 539:6,8
  539:25 540:7
  597:9
113 418:17 540:3,6
  540:8,9
114 418:18 541:2,4
115 418:19 541:21
  541:23
116 418:20 542:15
  542:17
117 418:21 555:11
  555:15,20 556:9
  563:4
118 418:22 556:1,2
  556:5,11,14
  557:15 558:7
119 418:23 557:19
  557:21 558:4,7
  558:22
12 442:24 525:20
  525:25 531:13
  531:16 532:1,1

12,000 435:2
120 418:24 508:6
  512:18 559:5,6,9
  559:11,18 560:4
  561:21 563:5,11
  563:13 564:2
121 419:3 563:19
  563:21 564:3,7
  564:23
122 419:4 565:1,3
  565:8
123 419:6 566:10
  566:12
124 419:7 567:6,8
  567:23
125 419:9 427:8
  532:19,23
  558:22,25 568:6
  568:8,20
126 419:10 584:9
  584:12
128 528:10
13 500:7,8 503:22
  504:15 505:9
  506:4 509:14
  526:8,13,16
  532:7,12,15
  543:16 544:20
132 519:21
14 427:18,19
  428:10 429:24
  430:18 433:9
  434:10 473:17
  481:10 488:11
  509:5 521:15
  527:4,9,12
  534:19,24 535:2
  557:10 589:18
  590:16 591:3
  592:19
140 557:15 563:13
145 592:8
148 518:17 530:4
15 421:8,10,19
  422:8 508:1
  513:23 514:3,6
  528:16,23 529:3
  529:6 530:11
  531:6 533:17
  536:4,7,8 588:21
15.35 432:21
150 517:2 539:19
153 600:25
159 541:15
16 463:25 504:2
  513:4,9,12
  520:19 590:22
  591:1,3 592:21
  593:9

16.6 432:20
160 523:23 540:19
  540:25
162 542:9
165 505:20 521:9
  537:5
17 505:19 512:17
  515:12,18,20,23
  524:18 527:23
  528:3,6,14 613:9
170 506:15 523:2
1700 413:16
173 511:17
175 515:7 565:18
177 543:10
18 432:7 465:6,7
  510:3,3 512:8,13
  512:24 516:22
  521:13 529:17
  529:22,25 530:8
  531:4 557:12
  568:16
18-38 501:16
180 508:24 516:8,9
  522:6 567:14
185 568:12
19 510:12,13,15,17
  510:25 511:6,9
  516:2 524:14
  530:13,18,21
  542:6
19's 511:24
190 514:12,14
  516:7 526:22
1913 471:14
195 524:25
1970's 545:10
1990 551:10,19
  557:1
1992 470:20
1999 471:20

_____ 2 _____
2 459:18 462:6
  485:24 486:3
  494:8 495:12
  499:5,8 548:16
  548:21 591:7,8,9
  591:11 592:1
  614:20,23
  615:15 626:3,6
  626:20,23 627:1
  627:11,18,25
  628:13,18,23
  629:1
20 434:18 435:10
  476:14 502:9,10
  507:10 511:22
  511:25 514:18

514:23 515:1
  522:3 523:6
  535:3 536:9
  564:4 588:8
  642:15
20.6 590:17
200 510:5 513:18
  535:25
200-some 615:20
2000 568:1 608:19
2003 422:18,19
  423:9,16,23,24
  432:3,15 435:21
  436:1 450:19
  467:4,6 486:2
  551:15
2004 437:5 452:20
  467:9 540:17
  592:13 593:15
  619:6 624:16
2005 412:17
  413:18 420:1
  421:12 422:11
  423:5 431:16
  432:12 434:24
  589:4,9
201-2537 414:9
207 527:16
209 597:5,11,12,20
  600:13
21 421:23 422:8
  469:16 506:22
  506:24 507:2
  517:16
21-year-old 472:9
210 517:21 529:10
214 533:13
22 507:12,17,20
  509:9,14,24
  510:8,22,23
  511:24 515:24
  518:23 529:7
22-year-old 461:22
  473:15
225 414:8 535:6
  537:24 538:3
228 534:12
23 516:13,18,21
24 505:4,10,13
  543:7
245 525:15 566:18
25 445:18,25 451:1
  500:4 504:13,16
  504:19,21,25
  507:21 545:13
25-year-old 489:19
255 520:13
26 418:24 503:6,20
  503:23 504:1

507:9 521:6
559:12
**265** 530:25
**27** 459:24 508:16
508:19 509:18
566:7
**28** 419:4 492:19
509:25 565:16
566:8
**288** 481:2 564:9
**29** 422:2,5,7,23
423:3 445:18,22
446:6 447:11,14
449:20 450:24
451:10 456:6
457:1 458:14
459:9 462:19
478:3 490:10
495:21 496:7,11
499:11,21,24
500:3,16 522:13
522:18,21 567:4
593:13 594:15
**29-year-old** 585:16
585:18

___ **3** ___

**3** 468:8 563:16
568:15 591:7,8,9
591:11 592:1,12
614:20,23
615:15 626:3,6
626:20,23 627:1
627:11,18,25
628:13,18,23
629:1
**3.77** 432:4
**3:03C0-P-D** 412:6
413:6
**30** 466:25 467:4
470:14 487:7
494:5 498:15
520:22 521:2,5
531:10 533:19
545:13
**30-years** 467:3,6
**30-year-old** 488:23
**305** 546:25
**3086** 430:3
**3088** 430:5,6,7,16
431:9
**3089** 430:21,22
431:9
**309** 414:13
**31** 467:1
**31-year-old** 464:16
**31.43** 593:9
**312** 414:9
**32** 419:3 487:7

564:4,7 577:12
**32-year-old** 557:12
33 419:6 467:2
566:18
**33-year-old** 466:20
337 414:5
**34-year** 468:6
340 488:25
35 479:1 537:21
568:16
36 415:9 424:8,9
424:13 520:10
523:20
37 415:10 428:3,4
428:7 429:15,20
430:1,2,17
38 415:11 436:21
437:1 534:9
535:22 577:15
**38-years-old**
475:12
**38-year-old** 457:6
38935 414:14
39 415:12 435:10
435:20 436:7
446:17,18,22,24
447:6,9,12,24
456:5 457:1
458:14 459:9
460:22 461:18
464:10 466:15
468:16 470:4
525:14
**39-year** 460:18
**39.1** 432:16

___ **4** ___

4 505:23 506:5,8
544:9 590:17
592:14 593:22
627:1 628:18
629:1
**4.15** 548:2
40 415:13 449:24
449:24 450:1
462:16 480:12
488:11 505:14
505:15 506:9
514:7 518:22,23
540:16 544:9
**40-year-old** 480:11
41 415:14 455:7,8
456:2 488:12
506:11 533:10
**41-year-old** 506:11
42 415:15 456:18
456:18,20
504:20
**42-year-old** 456:11

420 415:5
424 415:9
428 415:10
43 415:16 458:6,7
458:10 495:8,9
513:13 540:18
540:19
437 415:11
439-0707 414:5
44 415:17 459:1,2
459:4,18 460:5
511:10 515:2
522:22
**44-year-old** 459:14
446 415:12
45 415:18 419:7
460:9,13,13
499:17,18 592:3
**45-year-old** 567:12
450 415:13
455 415:14
**455-1613** 414:14
456 415:15
458 415:16
459 415:17
46 415:19 461:8,9
461:12 462:12
462:16 463:16
507:3
460 415:18
461 415:19
464 415:20
465 415:21
467 415:22
468 415:23
469 415:24
47 415:20 464:3,4
464:7 466:3
487:5 519:16
539:16
**47-year-old** 508:19
508:21
470 415:25
471 416:3
473 416:4
474 416:5
475 416:6
476 416:7,8
478 416:9
479 416:10
48 415:21 465:22
465:23 466:11
531:4
**48-years-old**
476:10
481 416:11
483 416:12
487 416:13
488 416:14

489 416:15
49 415:22 419:9
467:21,23 468:2
568:12
**49-year-old** 470:9
490 416:16
491 416:17,18
494 416:19
497 416:20

___ **5** ___

5 557:15 579:1
590:20 591:1,6
592:20 594:18
615:16
**5'1** 504:23 508:6
**5'10** 516:7 537:24
538:3
**5'11** 508:24 521:9
566:18
**5'2** 504:6 519:21
526:22 532:19
532:23 540:19
540:25 558:22
558:25
**5'3** 506:15 518:17
534:12 537:5
**5'4** 505:20 514:12
528:10 543:10
**5'5** 513:18 530:25
535:25
**5'6** 517:2 522:6
523:2 530:4
539:19 563:13
567:14
**5'7** 510:5 527:16
535:6 541:15
565:18 568:12
**5'8** 511:17 520:13
565:18 568:12
**5'9** 512:18 514:14
529:10 538:19
**5:00** 413:18 420:2
50 415:23 453:17
454:2 468:18,19
468:22 550:16
560:24 618:25
**50s** 551:12
501 414:4
503 416:21
504 416:22
505 416:23,24
506 416:25
507 417:3
508 417:4
509 417:5
51 415:24 469:21
469:22,25
**51-year-old** 493:21
510 417:6

511 417:7
512 417:8
513 417:9,10
514 417:11
515 417:12
516 417:13
517 417:14
518 417:15
519 417:16
52 415:25 470:21
470:22,25 471:4
546:7
520 417:17,18
521 417:19
522 417:20
523 417:21
524 417:22
525 417:23
526 417:24
527 417:25 418:3
528 418:4
529 418:5
53 416:3 471:21,23
472:16,18
541:12 546:7,7
546:11,25
530 418:6
531 418:7
532 418:8
533 418:9
534 418:10,11
535 418:12
536 418:13
537 418:14
538 418:15
539 418:16
54 416:4 473:4,6
484:9 530:22
**54-year-old** 478:23
540 418:17
541 418:18,19
542 418:20
55 416:5 474:1,3
530:8,11
**55-year-old** 477:3
487:22
555 418:21
556 418:22
557 418:23
559 418:24
56 416:6 475:1,1,3
563 419:3
565 419:5
566 419:6
567 419:8
568 419:9
57 416:7 475:24
476:1
58 416:8 476:21,23

577:21,23,24
578:25
584 419:11
59 416:9 478:11,12
478:15 532:16
538:16

___ **6** ___

6 422:15,18 423:18
423:23 607:25
627:18,25
628:18
**6'1** 517:21 523:23
524:25
**6'2** 564:9
**6'3** 515:7 525:15
60 416:10 479:23
479:24 480:2
527:13
60s 551:12
**60-year-old** 495:10
**60606-1229** 414:9
61 416:11 481:12
481:13,16
526:17
62 416:12 469:16
483:21,23
63 416:13 487:10
487:11 488:4
64 416:14 488:13
488:15
65 416:15 489:8,11
518:14
66 416:16 489:24
490:1
662 414:14
67 416:17 491:2,8
493:14,14
68 416:18 491:1,2
491:7,13 546:23
547:23 548:15
548:18 549:11
550:2 552:5
555:19,24 556:8
558:11 563:3
572:1 577:20
69 416:19 493:9
494:13,19,21,23

___ **7** ___

7 474:12 591:7,8,9
591:11 592:1
614:20,23
615:15 626:3,6
626:20,23 627:1
627:11,18,25
628:13,18,23
629:1
70 416:20 497:14

497:15,18
**70c** 423:7
**70's** 603:21
**70-year-old** 481:24
**70602** 414:4
**71** 416:21 503:11
  503:12,15 528:7
  557:6
**72** 416:22 504:8,9
  504:13 537:2
**72-year-old** 469:7
**73** 416:23 423:15
  450:18 467:3
  505:3,5 557:6,7
**73-years-old** 498:7
**73-year-old** 474:12
**74** 416:24 505:23
  505:25
**75** 416:25 506:18
  506:19,22 548:1
**76** 417:3 507:11,13
**77** 417:4 508:12,16
  508:16
**78** 417:5 509:8,10
  510:15 530:1
**78-year-old** 458:19
**79** 417:6 510:7,9
  510:22

——— **8** ———

**8** 591:7,8,9,11
  592:1 614:20,23
  615:15 628:13
**8th** 577:24 578:13
  578:14,16
**8-HpCDD** 628:18
**8-HxCDD** 627:1
  627:18,25
**8-PeCDD** 626:23
**8-PeCDF** 628:23
  629:1
**8-TCDD** 626:3,6
  626:20 627:11
**80** 417:7 510:25,25
  511:2 551:12,13
**80's** 603:21
**81** 417:8 512:7,7,9
**82** 417:9 513:3,5
**83** 417:10 513:22
  513:24
**84** 417:11 514:17
  514:17,19
**85** 417:12 515:11
  515:13
**86** 417:13 516:12
  516:14
**87** 417:14 517:6,8
**88** 417:15 518:4,5
  518:8

**89** 417:16 478:5
  479:3 498:5
  519:6,8

——— **9** ———

**9** 412:17 413:18
  420:1
**9-HxCDD** 628:13
**9:10** 413:17 420:2
**90** 417:17 471:14
  519:25 520:2
  551:13 557:7,10
**91** 417:18 520:21
  520:23
**910791** 412:24
**92** 417:19 521:18
  521:20
**93** 417:20 478:5
  495:24 498:4,5
  522:12,14
**94** 417:21 523:10
  523:12
**95** 417:22 524:4,6
**96** 417:23 525:4,6
**97** 417:24 526:7,9
**98** 417:25 527:3,5
  599:18
**99** 418:3 426:24
  527:22,24

| | |
|---|---|
| 1 IN THE UNITED STATES DISTRICT COURT<br>2 FOR THE NORTHERN DISTRICT OF<br>3 MISSISSIPPI, WESTERN DIVSION<br>4<br>5 FRED BECK, ET AL., )<br>  )<br>6   Plaintiffs, ) No. 3:03C0V60-P-D<br>  )<br>7   vs. )<br>  )<br>8 KOPPERS, INC., ET AL., )<br>  )<br>9   Defendants. )<br>10 _____)<br>11<br>12<br>13<br>14<br>15   JAMES DAHLGREN, M.D.<br>16   Santa Monica, California<br>17   Tuesday, May 10, 2005<br>18   Volume IV<br>19<br>20<br>21<br>22 Reported by:<br>23 DIANA JANNIERE<br>  CSR NO. 10034<br>24 L.A. JOB No. 910792<br>25 | 1 APPEARANCES:<br>2 For Plaintiffs:<br>3   LAW OFFICES OF LUNDY & DAVIS, LLP<br>    BY: KEITH PRUDHOMME, ESQ.<br>4   501 Broad Street<br>    Lake Charles, Louisiana 70602<br>5   (337) 439-0707<br>    kprudhomme@lundydavis.com<br>6<br>  For Defendants Beazer, Inc., and Koppers, Inc.:<br>7<br>    WILDMAN, HARROLD, ALLEN & DIXON, LLP<br>8   BY: ANTHONY G. HOPP, ESQ.<br>    225 West Wacker Drive<br>9   Chicago, Illinois 60606-1229<br>    (312) 201-2537<br>10  hopp@wildmanharrold.com<br>11 For Defendant Illinois Central Railroad:<br>12  UPSHAW, WILLIAMS, BIGGERS,<br>    BECKHAM & RIDDICK, LLP<br>13  BY: CHRISTOPHER W. WINTERS, ESQ.<br>    309 Fulton Street<br>14  Greenwood, Mississippi 38935<br>    (662) 455-1613<br>15  chris@uwbbr.com<br>16<br>17<br>18<br>19<br>20<br>21<br>22<br>23<br>24<br>25 |
| 644 | 646 |
| 1 IN THE UNITED STATES DISTRICT COURT<br>2 FOR THE NORTHERN DISTRICT OF<br>3 MISSISSIPPI, WESTERN DIVSION<br>4<br>5 FRED BECK, ET AL., )<br>  )<br>6   Plaintiffs, ) No. 3:03CV60-P-D<br>  )<br>7   vs. )<br>  )<br>8 KOPPERS, INC., ET AL., )<br>  )<br>9   Defendants. )<br>10 _____)<br>11<br>12<br>13<br>14<br>15   DEPOSITION of JAMES DAHLGREN, M.D., Volume<br>16 IV, taken on behalf of Defendants at 1700 Ocean Avenue,<br>17 Santa Monica, California, beginning at 9:00 a.m., and<br>18 ending at 5:00 p.m., Tuesday, May 10, 2005, before Diana<br>19 Janniere, Certified Shorthand Reporter No. 10034.<br>20<br>21<br>22<br>23<br>24<br>25 | 1 INDEX<br>2 WITNESS          EXAMINATION<br>3 JAMES DAHLGREN, M.D.<br>  Volume IV<br>4<br>5     MR. HOPP          649<br>6<br>7     EXHIBITS<br>8 DEFENDANTS'          PAGE<br>9  127  Persistent Organic Pollutants    675<br>10 128  Cancer and Developmental Exposure<br>        to Endocrine Disruptors    687<br>11<br>12 129  A Novel Effect of Dioxin    696<br>13 130  Prenatal TCDD and Predisposition<br>        to Mammary Cancer in Rat    698<br>14 131  Polychlorinated Biphenyls Contamination<br>        in Women with Breast Cancer    765<br>15<br>16 132  Plasma Concentration of<br>        Polychlorinated Biphenyls    769<br>17 133  Cancer Rates in a Community Exposed<br>        to Low Levels of Creosote Components<br>18      in Municipal Water    776<br>19 134  Adjusting Morbidity Ratios    782<br>20 135  Genotoxicity of Environmental Agents<br>        in Human Mammary Epithelial Cells    785<br>21<br>22 136  Pesticides and Polychlorinated Biphenyl 789<br>23 137  Elevated Risk for Male Breast Cancer   795<br>24 138  Joint Effects of Nine PCB Congeners    799<br>25 139  Organochlorine Exposure and Risk of<br>        Breast Cancer    807 |
| 645 | 647 |

1 (Pages 644 to 647)

```
 1          EXHIBITS (Continued):
 2    DEFENDANTS'                          PAGE
 3     140   Human Health Effects of Dioxins   810
 4     141   Polychlorinated Biphenyls, Cytochrome
                P450 1A1, and Breast Cancer Risk in
 5              the Nurses' Health Study        814
 6     142   Diagnosis of Breast Cancer Clinical
                and Preclinical                 818
 7
       143   Short Communication               819
 8
       144   Cancer Mortality among Workers in
 9            Chemical Plant Contaminated with
                Dioxin                          822
10
       145   The Role of Aromatic Hydrocarbons  827
11
       146   Adipose Concentrations of
12            Organochlorine                    830
13     147   Environmental exposure to PCB's    836
14     148   Risk of Premenopausal Breast Cancer  838
15     149   Deregulation of Cell Proliferation
                by Polycyclic Aromatic Hydrocarbons  843
16
       150   Dioxin exposure and Public Health
17            in Chapaevsk, Russia              849
18
19
20
21
22
23
24
25
                                            648
```

```
 1    Santa Monica, California, Tuesday, May 10, 2005
 2              9:00 A.M. - 5:00 P.M.
 3
 4              JAMES DAHLGREN, M.D.,
 5       having been duly sworn, testified as follows:
 6
 7              FURTHER EXAMINATION
 8    BY MR. HOPP:
 9       Q    Back on the record. Doctor, you remember that
10    you are under oath?
11       A    Yes.
12       Q    Dr. Dahlgren, what is your hourly rate in your
13    work with creosote?
14       A    465 an hour.
15       Q    Do you bill for time devoted by your staff?
16       A    Yes.
17       Q    What is your staff rates? What is a range or
18    average rate for your staff?
19       A    It varies depending on what it is that they are
20    doing.
21       Q    Can you give me a range?
22       A    No, I don't have that in my memory.
23       Q    How much time did you do in your work for
24    creosote cases from inception until now?
25       A    I don't know.
                                            649
```

```
 1       Q    Can you give me a range or an estimate?
 2       A    I have been working on this case for several
 3    years. I don't have that in my memory.
 4       Q    Do you know how much you or entities billed
 5    into the creosote case so far?
 6       A    I don't know.
 7       Q    How much of these entities owned by you have
 8    been paid on these creosote cases?
 9       A    I don't know.
10       Q    Now, as we discussed previously, you mentioned
11    dioxin levels of the blood of residents of Carver
12    Circle?
13       A    Yes.
14       Q    It is an ongoing —
15       A    Yes. That is based on PAH analysis which, I
16    think, I indicated.
17       Q    It depends on the soils and house dust
18    indicated that was collected by others?
19       A    Yes.
20       Q    Do you have reason to believe that the blood
21    level of dioxin in the people from the Carver City
22    neighborhood were higher in the past than they are now?
23       A    I don't know. I mean, you are talking about
24    higher for dioxin levels?
25       Q    Yes.
                                            650
```

```
 1       A    Well, there are various reasons why they may
 2    have been higher at certain times, at least on an acute
 3    basis when they were burning the treated wood.
 4          During that time, they probably would have been
 5    higher because of the dioxin being generated by that
 6    activity, more than presumably today, they are not
 7    treating any treated wood as an energy source. So that
 8    would make a difference.
 9          So based on that, one would expect the dioxins
10    to have been higher in years past.
11       Q    Would that have had an acute basis or
12    during the years which they were breathing treated wood?
13       A    Chronic during the years when they were burning
14    treated wood.
15       Q    Do you know how much higher the dioxin blood
16    levels would have been during the years which they were
17    burning treated wood?
18       A    No, I don't think we have any way of making an
19    estimate about that. All we can say is that it would
20    have been higher.
21       Q    Would it be safe to assume then that, that the
22    dioxin blood levels in the people in the Carver Circle
23    neighborhood would have begun to decrease when the plant
24    stopped burning treated wood?
25       A    Yes. I think they would have experienced a
                                            651
```

2 (Pages 648 to 651)

1 decrease in their concentrations over time. I mean, the
2 half-life of the dioxins is very long in the body. So
3 it wouldn't have been a very rapid change.
4     But if the dose is significantly higher and you
5 reduce that dose, it will be reflected over time in the
6 blood level.
7   Q  Do you have any way of estimating or using
8 literature to provide a reference for, by what rate the
9 level of dioxin in the blood in Carver Circle would have
10 decreased over time after the plant stopped burning
11 treated wood?
12   A  Well, the half-life of the various dioxins is
13 variable. The lower the chlorination, the shorter the
14 half-life. The more chlorine atoms attach, the longer
15 the half-life in general.
16     TCDD, which is the most toxic one, as we
17 discussed before, has a half-life of about seven years
18 based on the studies that have been published.
19     There is a range. I mean, some people are a
20 little slower. Some people are a little faster, but on
21 average, it is seven years half-life.
22     That means if your exposure stops completely or
23 is reduced to background, let's say, you will experience
24 a 50 percent decline over a period of seven years in
25 TCDD.
                                                    652

1     OCDD will probably be longer. It's half-life
2 is probably 12 years. So it would take longer for that
3 one to come down.
4     And the hepta and the hexadioxins also have a
5 very long half-life. Probably longer than TCDD, but
6 less than OCDD.
7   Q  Okay. I'm sorry. I know you said this before,
8 but you gave me some way of -- of tagging half-lives to
9 chlorine atoms.
10     Can you just repeat that? I mean, what
11 dictates that?
12   A  The more -- the more chlorine atoms, the -- the
13 longer the half-life. And the slower it is excreted
14 into the body in general -- and that holds for the
15 furans and the PCBs as well.
16   Q  Have you done any investigations of exposures
17 of the Penco Hosiery plant in Grenada?
18   A  Exposure estimate?
19   Q  Um-hmm.
20   A  No. My understanding is that the other
21 potential sources of pollution in the neighborhood were
22 examined by other experts. I did not specifically focus
23 on other sources.
24     The only other source that has been mentioned
25 to me as being a source of some contamination, at least
                                                    653

1 in the ground water is the Heat Craft plant. I have not
2 heard any discussion about the hosiery plant.
3   Q  Yeah. I am not talking about the hosiery plant
4 being in the neighborhood. I believe the -- Sherrie
5 Barnes and some other plaintiffs in this case actually
6 worked in the hosiery plant.
7   A  Yes, I believe that's correct.
8   Q  Did you do any investigation of what they might
9 have been exposed to at work?
10   A  Well, the history that was taken by Dr. Sawyer
11 specifically indicated that they did not have any
12 chemicals that they were aware of at that plant while
13 they were working there. I mean, that was the family
14 given history for Sherrie Barnes.
15   Q  Sure. And you were relying on Dr. Sawyer for
16 that piece of your analysis to the extent that is even
17 part of your analysis; is that correct?
18   A  Yes. In terms of looking for confounders or
19 additional risk factors, that did not appear to be one.
20     From what I know about the hosiery
21 manufacturing business, it is mainly a garment-type
22 operation where they are making garments of clothing.
23 And the hazards that might occur in such a setting would
24 be lint if it was cotton that they were using. It could
25 be some exposure.
                                                    654

1     I have studied garment workers in the past, and
2 usually there is no measurable effect in work in the
3 garment manufacturing in terms of lung disease or cancer
4 risk or any of these other issues. So as far as I know,
5 there would be no confounding from that source.
6   Q  Well, so if they were actually making nylon
7 hosiery, do you think there might be any exposures to
8 any -- whatever chemical is going in to making nylon?
9   A  If you were at a hosiery plant, you are
10 probably not making nylon. You are buying nylon from a
11 chemical company that makes the nylon. You are not
12 making --
13     (Telephonic interruption.)
14     THE WITNESS: -- nylon material that would be
15 present --
16     THE REPORTER: I'm sorry.
17     THE WITNESS: -- in the setting there.
18     THE REPORTER: Is that my phone or your phone?
19     THE WITNESS: No. It was noisy. I think that
20 was the first couple of notes of Unsolved Mysteries.
21     THE REPORTER: It's mine.
22     (Whereupon, the record was read as
23     follows:
24     "Q  Well, so if they were
25     Actually making nylon hosiery, do
                                                    655

3 (Pages 652 to 655)

1    You think there might be any
2    Exposures to any -- whatever--
3    Chemical is going in to making
4    Nylon?")
5    THE WITNESS: Nylon manufacturing is not done
6  by very many companies. In fact, as I understand it,
7  nylon has become less and less popular. They use
8  synthetic fibers, but they would make it into the cloth
9  somewhere else. They would not be making nylon at a
10 hosiery plant there.
11 BY MR. HOPP:
12   Q   They would dye it somewhere else, die the
13 fabric, or is that done at a hosiery plant?
14   A   It depends. Most likely they would buy the
15 fabric already dyed in various colors. That is the
16 normal clothing manufacturing practice.
17       They don't -- if you go to a -- any of the
18 garment manufacturing plants in Los Angeles, for
19 example, they don't do dying in those plants. They buy
20 the fabric dyed somewhere else.
21   Q   Let's talk specifically about Sherrie Barnes.
22       What was her body mass index at the time that
23 she contracted cancer?
24   A   Well, let's see. We need to look at the file.
25 I think she was 190 pounds, but I forget her height.
                                                      656

1    Q   While you are looking, how does one calculate
2  body mass index?
3    A   Let's see. I think it is the weight in
4  kilograms divided by the height in meters squared.
5  Something like that.
6    Q   Okay.
7    A   She was diagnosed June 15, 1997. I have to
8  find her weight to see if anybody bothered to write it
9  down. Let's see. She was 202 pounds on June 20th, 1997
10 and her height was 66 inches.
11   Q   So based on that, one could calculate her body
12 mass index?
13   A   Yes. She had -- 2.06 was her height in meters
14 squared, in kilograms was about 90. So it would be --
15 it was around 40, 45.
16   Q   40 to 45 was her body mass index?
17   A   That would be in that range.
18   Q   Did her body mass index change much during her
19 adult life?
20   A   I don't have that information. I mean, I think
21 that she lost some weight. Let's see.
22       No, she didn't lose any weight. Between the
23 time she was diagnosed and the time that she died, she
24 stayed around -- around the 200-pound range. I think
25 the last weight that was recorded was 190.
                                                      657

1    Q   She was in her mid to late 30's when she passed
2  away?
3    A   35, I believe when she died.
4    Q   She died in '98.
5    A   She died in September of '98.
6    Q   She was born in September of '62?
7    A   That's right. So she was 36, just -- just 36
8  or maybe she was a few days shy of 36 when she passed
9  away. She was still in the 35th year.
10   Q   What was her age at menarche?
11   A   Menarche. Menarche sometimes said -- I don't
12 know if that information was obtained. It is on my
13 questionnaire. So let me try to find that. The
14 daughter may not have known.
15       12. It was written down. So she had menarche
16 at age 12.
17   Q   Would that be considered early?
18   A   No, it is not. It is smack dab in the middle
19 of normal range.
20   Q   What was her age at her first full-term
21 pregnancy?
22   A   I guess, I have to find out the age of her
23 daughter and figure that out.
24   Q   Well, she had the one daughter, Kenesha. Was
25 that her only one child? Do you know?
                                                      658

1    A   Well, I have to find my report.
2    Q   Just for your reference, Doctor, I am handing
3  you Exhibit 34 and 35 which were previously marked.
4        This is your narrative report and then the
5  questionnaire from Kenesha Barnes.
6    A   Okay. 22 was the daughter's age, so 22 from
7  35, 23. So she was 23 when she had her daughter.
8    Q   That is when she had Kenesha. Do you know
9  whether she had a full-term pregnancy before Kenesha?
10   A   Well, that's a possibility. Number of
11 pregnancies: One. Number of live births: One. So she
12 only had one pregnancy and one birth.
13   Q   Do you know how many months she lactated?
14   A   No. I don't think we obtained the history as
15 to whether she breast fed or not.
16   Q   Was she in menopause at the time that she was
17 diagnosed with breast cancer?
18   A   She stopped menstruating when they started the
19 chemotherapy, not before. She stopped menstruating at
20 34 with the chemo.
21   Q   So we assume that she was not naturally in
22 menopause at that time?
23   A   Correct.
24   Q   I think we established it last time, just to
25 double check today, it is accurate to say that we do not
                                                      659

4 (Pages 656 to 659)

| | |
|---|---|
| 1   know whether she had ever used hormonal contraceptives? | 1   with increasing obesity among premenopausal women. So |
| 2    A   No. The only medicine she took was high blood | 2   in this study obesity was protective. |
| 3   pressure medicine before the -- before the diagnosis was | 3    Q   In premenopausal women? |
| 4   made. | 4    A   In premenopausal women, that is what I just |
| 5    Q   Did her questionnaire specifically ask whether | 5   read. |
| 6   she had ever used hormonal contraceptives? | 6    Q   Okay. |
| 7    A   No. It simply said, what medicines were you | 7    A   The risk was higher among those who were obese, |
| 8   taking, and we didn't ask -- I don't remember asking | 8   but there was no evidence of a trend with increasing |
| 9   specifically about her form of contraception prior to | 9   body mass index. |
| 10   the -- in the histories of Sawyer, myself, and Wolfson. | 10    Q   I'm sorry. That seemed to be contradictory, |
| 11   I did not see any mention of contraceptive use. | 11   that last sentence? |
| 12    Q   And the history was given by her daughter. And | 12    A   I am just reading from his abstract. |
| 13   so, I mean, was it reasonable to assume that her | 13    Q   Okay. |
| 14   daughter may not have that information whether or not | 14    A   We can discuss it if you want, but anyway let |
| 15   her mother used -- | 15   me keep going. |
| 16    A   Well, it is not just her daughter, but her | 16    Q   Okay. |
| 17   mother and her sisters were interviewed and none of them | 17    A   Risk did not vary with the risk of abortion. |
| 18   were aware. It is most likely that she was on birth | 18   Risk was lower among postmenopausal women than the |
| 19   control pills, one of those family members would have | 19   premenopausal women of the same age. And increased with |
| 20   known it. | 20   increasing age of menopause, bilateral oophorectomy -- |
| 21    Q   But none of them mentioned it; correct? | 21   let me spell that, o-o-p-h-o-r -- reduced the risk more |
| 22    A   Correct. Thank you. And I believe it would | 22   than hysterectomy alone; the positive history of benign |
| 23   have been asked by one or all of us who interviewed the | 23   breast disease; a positive family history of breast |
| 24   family. | 24   cancer; Jewish religion; 12 or more years of education |
| 25    Q   Okay. Do you know if she ever used hormone | 25   was each independently associated with increased breast |
| <div align="right">660</div> | <div align="right">662</div> |
| 1   replacement therapy for any purpose? | 1   cancer. |
| 2    A   As I said, there was no history of any other | 2     Now, in terms of that contradiction about |
| 3   medication use. | 3   obesity, we need to go into more detail. Among |
| 4    Q   Do you agree that a high body mass index is a | 4   premenopausal women, the relative risk estimate |
| 5   risk factor for breast cancer? | 5   decreased as body mass index increased and the trend was |
| 6    A   Well, I am trying to remember if that has been | 6   that statistically significant. Among postmenopausal |
| 7   mentioned as a risk factor. I don't -- let me look in | 7   woman the opposite effect was evident relative to the |
| 8   my -- I think one of these references does a review of | 8   BMI of under 30. |
| 9   the various risk factors. Elm Rich. Elm Rich is a | 9     The relative risk estimate was 1.5, with |
| 10   review article on risk factors on cancer -- breast | 10   confidence interval of 1.2, 1.9, and that was for |
| 11   cancer. | 11   postmenopausal woman and that was the body mass index |
| 12    Q   Just for the purpose of the question, I would | 12   was under 30, the relative risk was higher. |
| 13   be happy if you could read off your screen what the risk | 13    Q   In postmenopausal? |
| 14   factors that are mentioned in Elm Rich? | 14    A   Postmenopausal does not apply to our patient |
| 15    A   I will do that when it comes up here. This is | 15   who was not postmenopausal. |
| 16   1983, but I think it covers at least some of the more | 16     With a body mass index over 30, there was no |
| 17   popular issues. They studied 1,185 women with breast | 17   evidence with a trend for a relative risk of increased |
| 18   cancer and compared the 3,227 controls. The risk of | 18   cross-categories of increasing body mass. |
| 19   breast cancer increased with increasing age of first | 19    Q   So over 30, there is no increasing trend in |
| 20   birth. This effect was not accounted for by parity. | 20   both pre and post or -- |
| 21    Q   What is parity? | 21    A   Correct. So I think the answer is -- and I |
| 22    A   The number of pregnancies. An early age of | 22   think this is one of the biggest studies of that issue. |
| 23   first birth appeared to reduce the risk relative to no | 23   It does not appear that obesity is a major factor. |
| 24   pregnancy; whereas, a late age first birth was | 24     Let's put it that way. It may contribute in |
| 25   associated with a higher risk. Relative risk decreased | 25   some way, but it says among premenopausal, which is our |
| <div align="right">661</div> | <div align="right">663</div> |

group, the relative risk decreased as the body mass increased.

Q  Okay. Do you agree that age at menarche -- menarche is a risk factor?

A  Well, it has been mentioned. This particular paper -- let's see. Where does it talk about it?

Risk according to menarche -- menarche, those that have menarche under 12, the relative risk was 1.4, but it wasn't statistically significant. The relative risk if they had menarche at the age of 11 to 12 was 2.1.

Q  Which is increased; right?

A  Which has increased.

Q  You are looking for a relative risk number of one for it to be normal; correct?

A  Correct, but none of these are one. It is kind of interesting. One has to wonder where -- 13 to 14 the relative risk is two, but above 15 it is one, so -- but it is rare to be over one.

Of the total population, there is only 200 people out of 5,000 that had menarche over 15. So that is not statistically significant because it is stayed with small numbers. So none of these ages at menarche in premenopausal women were at one. They were all elevated.

664

Q  All right.

A  So that is interesting and it holds up for postmenopausal as well. The values are all 1 at postmenopausal. So it appears to be that all of the premenopausal women seemed to have a higher risk no matter whether they were before 11, 11 to 12, 13 to 14, the only ones that were not elevated were above 15.

Q  Do you agree that age at the first full-term pregnancy is a risk factor of breast cancer?

A  Well, that is what this made -- this one is all about. It says, "Age of first birth," you know, that is the other table here.

Q  All right.

A  And what it says is that if they have the baby, first baby, under the age of 20, the risks are reduced. If they have the baby between 20 and 24, the risk is at one across the board. One and 1.6 and 1.9, similar to under 20.

If it is between 25 and 29, the risk goes up overall, and it is statistically significant. So having the first baby after 25 raised the breast cancer to 1.7, 70 percent increase; and over 30, it is about the same. 1.8 is the relative risk.

Q  Do you think that age -- strike that.

So you agree that months of lactation is a risk

665

factor for breast cancer?

A  You know what, they did not study that in this paper, and I have never heard about it being a risk factor. So I don't know what the answer to that is.

Q  Now, the issue of smoking and breast cancer, is it accurate to say that that remains somewhat controversial?

A  Well, there is evidence. A number of studies have found a link. And, in fact, there is even a study that found a link with secondhand smoke. So I think the evidence is building that cigarette smoke contributes to the risk of breast cancer.

Q  All right. Well, do you agree that race is a risk factor for breast cancer?

A  Yes. It is more common in white women than black women. So it is -- appears to be, as I had said here, that women who have higher education levels and other studies have shown that are more common in upper middle class women than in poor blacks.

Q  Does anybody have any notion for what the basis for that is? Why would women who have more education have a higher risk factor?

A  Higher incomes probably eat more fish and eat more PCBs and dioxins.

Q  More fatty foods?

666

A  No. More fish.

Q  More fish.

A  Because the biggest source at this point for all of the halogenated persistent organic pollutants is fish.

Q  There is a series of studies done in the '80's, I believe, in Michigan having to do with fish consumption and dioxin. Have you reviewed those? Do you know which studies I am talking about?

A  There was one study of Michigan, studying women that ate more fish that was locally caught, wild fish, not -- not commercial fish. They were studying the women who were eating the PCB laden fish --

(Telephonic interruption.)

THE WITNESS: -- out of the sport fishing activities.

BY MR. HOPP:

Q  Out of the Great Lakes?

A  Out of the Great Lakes.

And there was -- what I remember is that they found elevated values. I don't remember if they studied any of the disease outcomes. I have to rereview that.

Q  When you say that the fish consumption is a major source of dioxin exposure, are you talking about sport fish or commercially grade fish?

667

6 (Pages 664 to 667)

**Page 668**

1    A   Well, right now, it is both, especially
2  farm-raised salmon is quite high in dioxin and
3  dioxin-like compounds.
4        And there is -- also depending on the water
5  they come from -- sport fish, like the Santa Monica Bay
6  here, the fish are very high in PCB and dioxin. It used
7  to be signs on, it appears, "Do not eat the fish."
8        Somehow the health department exhibited the
9  wisdom to come and had taken those signs down; but they
10  are still here, like the Santa Monica Pier here, there
11  is a little, tiny sign that you can barely read that
12  says, "Don't eat the fish."
13    Q   Sure. We got the same problem in Lake
14  Michigan. Depending on whether you were pregnant or of
15  a certain age and that had to do with --
16    A   Mercury. Mercury. That was mercury. Mercury
17  is another contaminate in fish and it is a major issue
18  for pregnant women.
19        Because if you do eat three fish meals a week,
20  you have a risk to have enough high level to impact your
21  offspring.
22    Q   Do you agree that the use of hormonal
23  contraceptives is a risk factor for breast cancer?
24    A   I believe it is, yes.
25    Q   Do you agree that the use of hormone

668

**Page 669**

1  replacement therapy is a risk factor for breast cancer?
2    A   Yes, it is.
3    Q   Are cancer rates in Mississippi the highest in
4  the nation?
5    A   I have got a paper here by me that talks
6  about --
7    Q   By who?
8    A   By me. I think the guy's name is Mitra. He is
9  a Mississippi research guy. Let me see what he says.
10    Q   Which list is it in?
11    A   The breast cancer list. Breast cancer in
12  Mississippi. Anyways, he went to each county and looked
13  at county incidents versus state incidents. Incident
14  rates of female breast cancer in Mississippi in 82
15  counties is 61.2 per 100,000 in 1996.
16    Q   That's state-wide?
17    A   That's state-wide. Whites were higher by a big
18  factor, more so than blacks or non-whites, which is
19  mainly blacks.
20        And there are certain high risk counties in
21  Mississippi that correlated with pollution. Six
22  counties had rates 40 percent higher than the state
23  rate. And those six counties are listed here. He did
24  not include Grenada County.
25    Q   Where did Grenada County stack up in terms --

669

**Page 670**

1  as part of the state?
2    A   It is part of the lower ones. It is the white
3  state, which means the rate is significantly lower than
4  the state rate, and it has not been increasing.
5    Q   You said, "It is a white state." You mean a
6  white county?
7    A   A white county, correct.
8        MR. PRUDHOMME: I think he is talking about the
9  shaded areas.
10        THE WITNESS: The shaded -- the dark ones are
11  the counties with the highest rates. They have a
12  40 percent or more increase in breast cancer and the
13  white states have shown no increase.
14  BY MR. HOPP:
15    Q   Again, you mean white counties? You keep
16  saying, "States."
17    A   I mean counties.
18    Q   Okay.
19    A   I'm sorry. And the maximum air pollution
20  levels correlated with the rates.
21        In other words, if the county had more
22  pollution based upon its toxic release inventory, it had
23  higher rates. Grenada, again, was not one of the
24  states -- one of the counties with the higher rate.
25    Q   So to summarize then, based on the paper you

670

**Page 671**

1  are reading -- which, again, can you give me the
2  author's name?
3    A   Mitra, M-i-t-r-a.
4    Q   Okay. Based on the Mitra paper, whites in
5  Mississippi have a higher risk of breast cancer than
6  blacks; correct?
7    A   Yes. Yes. The white rate is 1.8 or 61.4 per
8  100,000. The non-white is 52.3 per 100,000.
9    Q   Does the Mitra paper discuss at all where
10  Mississippi ranks in terms of the 50 states as far as
11  cancer incidents is concerned?
12    A   I thought he had mentioned that here. Let me
13  go down to the Discussion and see.
14        No, I -- I don't -- I don't think he mentions
15  that whether they are lower than the rest of the country
16  or not.
17    Q   Are you aware of any reference that discusses
18  where Mississippi ranks among the 50 states in terms of
19  cancer incidents at all sites?
20    A   I did not remember Mississippi being the
21  highest state rate for cancer overall. I remember that
22  Louisiana and New Jersey had the higher rates than
23  Mississippi, but that's just my recollection. I didn't
24  research that question.
25    Q   Do you have -- do you have any recollection of

671

7 (Pages 668 to 671)