| | |
|---|---|
| 1  have intermittent reversible airway obstruction.<br>2  Because wheezing is the symptom of airway obstruction,<br>3  and that is how it is diagnosed.<br>4  Q  Let's look at Table 10. Why is Table 10 based<br>5  on 1269 cases and 480 controls, rather than 214 cases<br>6  and 160 controls?<br>7  A  Table 10, it says cancer prevalence in the<br>8  1,269 exposed subjects.<br>9  Q  Right. You are going right back now to your<br>10 larger cohorts as opposed to your match cases and<br>11 controls. Why did you do that for cancer prevalence?<br>12 Because you didn't do that for the other issues.<br>13 A  Well, yes, we did. All of the questionnaire<br>14 data that we had for the larger group -- if you go to<br>15 Table 4, Table 3, Table 5, those all took into account<br>16 the full questionnaire data; but the other tables deal<br>17 with the -- well, Table 6 also looked at the full<br>18 population and Table 7 looked at just the smaller group.<br>19 Q  Right. It just seems that when you got --<br>20 Table 7 is Central Nervous System, Neurological Testing,<br>21 and then you got Table 9, Immune System and Hematology,<br>22 and then you got Table 10, which is Cancer.<br>23    So that the serious health effects -- that is<br>24 my qualitative statement. The serious health effects do<br>25 not address the smaller matched cases and controls, but<br>1185 | 1  strike that.<br>2    Is Table 10 in your report -- I can show you my<br>3  copy if you want to look at it. Is Table 10 in your<br>4  report based on blood samples, urine samples, or some<br>5  other media that you tested?<br>6  A  Blood samples.<br>7  Q  And you got the same 29 people, I assume, that<br>8  you tested for other things, and that is a familiar<br>9  number that repeats itself in your report?<br>10 A  That's right.<br>11 Q  What lab did the testing for pentachlorophenol?<br>12 A  ERGO Lab in Homburg, Germany.<br>13 Q  And was that reported in Dr. Papke's report<br>14 that is an exhibit in this case or is there a separate<br>15 report for penta analysis?<br>16 A  It was in Dr. Papke's report.<br>17 Q  I think you talked about this briefly in a very<br>18 early session, but explain what NHANES is.<br>19 A  The national health survey performed by the<br>20 U.S. government under the auspices of CDC. They go out<br>21 and measure chemicals in people's blood and also do<br>22 other tests on people.<br>23    They are picked at random from the entire<br>24 country and they do it every few years, trying to<br>25 basically make some estimate of what the health of the<br>1187 |
| 1  rather the larger study population, and why is that?<br>2  A  Like I say, we had the questionnaire data on<br>3  the whole population and that is what we reported.<br>4    I mean, we could also talk about the cancer<br>5  prevalence in the smaller group as well. And I think<br>6  there were -- the 3 percent prevalence in that group and<br>7  zero in the controls, but it was more meaningful.<br>8    With cancer, the larger your population the<br>9  better the data. And you want to have as large a<br>10 population as possible.<br>11 Q  This cancer prevalence -- but Table 10, Cancer<br>12 Prevalence, that is based on questionnaire responses and<br>13 not medical records; correct?<br>14 A  Correct. But that is true, too, in both the<br>15 exposed and the controls. And interestingly enough, the<br>16 control value of 2 percent is the same figure that the<br>17 American Cancer Society and the National Cancer<br>18 Institute both published for cancer prevalence in the<br>19 United States. In other words, that is the ballpark<br>20 figure to be expected.<br>21 Q  Switching subjects, Dr. Dahlgren, in your<br>22 report in this case, in the Grenada, Mississippi<br>23 creosote litigation, you identify PCB values in the<br>24 exposed population versus NHANES and versus the control<br>25 population from Dallas. What laboratory are you --<br>1186 | 1  population is like out there.<br>2  Q  There has been a series of NHANES. We are on<br>3  NHANES three or four right now?<br>4  A  I don't recall the number, but there has been a<br>5  whole series of them.<br>6  Q  Do you know which NHANES study you pulled your<br>7  numbers from?<br>8  A  I don't recall if it was -- which year it was.<br>9  It was one of the recent ones, but I think it was the<br>10 most recent published one.<br>11 Q  And the NHANES value for pentachlorophenol is<br>12 below the level of detection; is that right?<br>13 A  That's right.<br>14 Q  So, essentially, no detectable<br>15 pentachlorophenol?<br>16 A  That's right.<br>17 Q  Is that realistic? Don't people have some type<br>18 of pentachlorophenol in their system?<br>19 A  Depends on the detection limit that you would<br>20 use. I know that we all have some benzene. If we use<br>21 some sensitive enough assays, we can find them in just<br>22 about everybody, but I don't know if that is true for<br>23 pentachlorophenol or not.<br>24 Q  Table 11, in your report, you talk about<br>25 pentachlorophenol in the exposed population versus<br>1188 |

1  controls and you appear to reference a Dallas control
2  group purported by Schecter?
3     A   That's right.
4     Q   Which article is that? In other words, was
5  that a personal communication by Dr. Schecter?
6     A   We sent that sample of the Dallas pooled sample
7  from Dr. Schecter to Dr. Papke and he ran it
8  simultaneously with our values.
9     Q   Oh, I see. So Dr. Schecter sent some of the
10 blood that he had collected previously in Dallas to
11 Germany for Dr. Papke to analyze?
12    A   That's right.
13    Q   Do you know when this blood was collected in
14 Dallas that we see reflected in Table 11?
15    A   I think it was 2000. I believe he had an
16 aliquot of blood that he sent to Dr. Papke that was run
17 simultaneously with ours. And I believe it was
18 collected in 2000.
19    Q   And the analysis that Dr. Papke did was for
20 pentachlorophenol as a mixture as opposed to separate
21 congeners of penta?
22    A   That's right. It was just one penta value.
23    MR. HOPP: You may not believe this, but for
24 Sherrie Barnes and for Kay Hobbs that is all of the
25 questions I have right now.

1189

1  I certainly reserve the right to ask
2  Dr. Dahlgren some additional questions regarding future
3  trial plaintiffs at an appropriate time.
4     MR. WINTER: I got just a few. Off the record.
5     (Discussion held off the record.)
6
7           EXAMINATION
8  BY MR. WINTER:
9     Q   Dr. Dahlgren, I'm Chris Winter. I represent
10 Illinois Central Railroad.
11    As I understand your opinions, they are in
12 general opinions as to the causation of specific disease
13 in plaintiffs, what you relate to the operation of the
14 Koppers' plant in Grenada; is that correct?
15    A   Yes, sir.
16    Q   Do you have opinions to tease out or
17 differentiate the degree of causation as to any
18 particular defendant or party from the operation of the
19 Koppers' plant or do you simply attribute the causation
20 to the Koppers' plant operation in general?
21    A   I don't have any opinion about the different
22 defendants. It's just the Koppers' plant in general.
23    Q   Do you have any opinions that Illinois Central
24 Railroad specifically did anything to cause injury other
25 than your general opinions about the operation of the

1190

1  Koppers' plant?
2     A   No.
3     MR. WINTER: That's all of the questions I have
4  got.
5     MR. PRUDOMME: And this concludes the
6  deposition of Dr. Dahlgren.
7     MR. HOPP: For Sherrie Barnes and Kay Hobbs.
8     MR. WINTER: We are off the record.
9  ///
10 ///

1191

7  I, JAMES DAHLGREN, M.D., do hereby declare
8  under penalty of perjury that I have read the foregoing
9  transcript; that I have made any corrections as appear
10 noted, in ink, initialed by me, or attached hereto; that
11 my testimony as contained herein, as corrected, is true
12 and correct.
13    EXECUTED this _____ day of
14 _____,
15 20__, at _____, _____.
16           (City)       (State)
17
18
19 _____
20 JAMES DAHLGREN, M.D.

1192

```
1        I, the undersigned, a Certified Shorthand
2   Reporter of the State of California, do hereby certify:
3        That the foregoing proceedings were taken
4   before me at the time and place herein set forth; that
5   any witnesses in the foregoing proceedings, prior to
6   testifying, were placed under oath; that a verbatim
7   record of the proceedings was made by me using machine
8   shorthand which was thereafter transcribed under my
9   direction; further, that the foregoing is an accurate
10  transcription thereof.
11       I further certify that I am neither
12  financially interested in the action nor a relative or
13  employee of any attorney of any of the parties.
14       IN WITNESS WHEREOF, I have this date
15  subscribed my name.
16
17
         Dated: _____
18
19       _____
         Diana Janniere
20       CSR No. 10034
21
22
23
24
25
                                               1193
```

**A**
abbreviation 1106:2
ability 1134:1
able 1086:18 1135:3 1165:8
abnormality 1167:23
abortions 1115:24
absorption 1098:4 1098:9
abstracts 1123:14
accepted 1089:25
account 1089:3 1185:15
accurate 1114:11 1115:13 1154:3 1182:10 1193:9
accurately 1139:21
achievement 1181:11
action 1193:12
active 1153:7
actively 1172:19
activity 1158:14
actual 1087:6,7 1100:24 1112:11
add 1096:24 1100:17 1101:16 1103:16 1104:14 1105:20 1106:7 1133:24
added 1096:7 1100:13 1101:15 1103:15 1104:3 1104:4,13 1105:19 1106:6
addition 1127:12
additional 1095:3 1095:7 1096:1 1101:14 1107:22 1107:22 1109:4 1109:5,10,11,12 1109:18,19 1190:2
additive 1100:21 1100:23
address 1102:22 1106:9 1112:7 1146:20 1151:11 1154:17 1160:4 1160:7 1166:16 1167:3 1185:25
addressed 1108:5 1166:3,7
addresses 1095:17 1104:12 1112:7
adduct 1077:5 1079:16,18 1101:13,14

1115:11,14,18,20
adducts 1100:10 1100:15 1078:13 1079:1,2,5,17 1081:22 1083:10 1110:25 1126:2 1133:16
adjacent 1111:19 1171:19
adjust 1181:17 1182:3
adjusted 1181:14
administered 1158:19 1159:12
administering 1157:15
administration 1158:16
admitted 1145:7
admittedly 1142:20
adult 1122:3
advantage 1159:10
adverse 1112:24 1135:1 1175:20
adversely 1134:21
affidavit 1077:12 1106:18,23 1107:6,10,21 1108:5,9,25 1109:3,23 1113:14 1116:9 1116:14,20 1172:7
age 1088:7,8 1089:12,14,15 1090:1 1123:3 1125:15,23 1140:19 1153:23 1162:13,20 1163:3,4,8,10,12 1163:13,14,16 1177:18 1178:6 1178:10 1179:22 1180:23
agencies 1130:11 1130:15,18 1169:6
agency 1173:10
agent 1130:20 1133:17,21
agents 1088:19 1130:23 1139:9
ages 1178:17
ago 1082:14 1137:4
agree 1140:4 1151:19 1169:1
air 1083:3,6,20 1085:8 1091:7

1097:25 1099:8 1110:16 1111:14 1111:15 1132:2 1184:14,19
airway 1185:1,2
al 1073:5,8 1074:5 1074:8 1078:11 1080:3
Alabama 1165:14 1174:8,10 1176:20
aliquot 1189:16
alkylating 1133:17
ALLEN 1075:7
allow 1180:15
Allred 1144:11,16
alphabetically 1163:6
alterations 1113:4
alters 1134:9
amazing 1135:3 1168:23
ambient 1131:7,14
American 1186:17
amines 1100:12 1080:4,20 1082:10,11,24 1083:17
amount 1085:3 1093:18 1097:10 1110:21 1111:16 1126:15,17 1172:8 1178:4
amounts 1110:5 1126:11 1133:7
ample 1114:23
analysis 1085:6 1099:20 1124:14 1124:22,23 1143:8 1147:4 1163:15 1164:20 1177:17 1181:13 1181:16 1187:15 1189:19
analyze 1189:11
analyzed 1097:23 1099:10
Anderson 1124:18
Anderson's 1124:20
and/or 1146:15 1170:8
animal 1088:18 1104:18 1112:20 1113:7 1134:13
animals 1102:10
Anne 1148:4
announce 1157:15
announced 1156:1 1157:14

announcement 1156:23,24 1158:22
announcements 1157:5
answer 1107:10,12 1108:8,15 1118:14,20 1120:23 1122:8 1122:20,22 1141:11 1155:7 1157:18 1159:19 1165:3 1183:18
answered 1120:5 1158:2 1159:22 1173:4 1183:12
answers 1183:25
antagonism 1100:22
ANTHONY 1075:8
antigens 1134:10
anyway 1091:22 1097:19 1129:1 1141:10 1144:21
apart 1119:18
appear 1081:15 1145:9 1160:24 1189:1 1192:9
APPEARANCES 1075:1
appears 1090:15 1109:4
apply 1127:19 1128:2 1161:18
appropriate 1129:22 1140:15 1157:23 1182:3 1190:3
approximately 1174:12,13
area 1085:12 1143:2 1153:2 1153:11,12 1154:5,15,22 1155:6,12,17,20 1156:1,25 1160:5,12,15 1161:3 1172:2 1184:14
areas 1111:19 1155:13 1170:23
argument 1144:2
arises 1133:10
Arkansas 1136:2,6
aromatic 1100:12 1080:4,19 1082:8 1083:16
article 1079:23 1080:2 1081:3

1189:4
articles 1094:25 1095:20,21 1104:2,13 1105:19 1106:6 1106:8
Ashalt 1077:6
asked 1096:25 1106:23 1107:12 1108:13,19 1137:17 1141:11 1163:23 1175:24 1182:7,16
asking 1108:17 1180:5 1182:23
asphalt 1101:18,24 1102:1,3,7,13,16 1102:17,21,22,24 1103:4
assays 1188:21
assembling 1123:23
assessment 1097:5 1097:7 1131:4 1142:22 1149:15 1149:19 1150:8 1151:12 1173:16
associated 1094:2 1102:3
association 1114:25
assume 1187:7
assumed 1093:15 1100:23 1149:25
Assuming 1181:5
asthma 1183:6,7 1183:11,16,17 1184:5,20,23
ATSDR 1112:3,3
attached 1083:6 1150:17 1192:10
attacks 1183:13 1184:25
attempt 1152:5
attempted 1179:11
attention 1081:16
attorney 1100:22 1100:23,24 1077:5,6,7,8,9,10 1077:11 1094:19 1095:11 1096:17 1100:10 1101:18 1103:7,21 1104:6 1105:12 1105:22 1193:13
attorneys 1107:5 1160:8,23 1169:4
attributable 1139:22

attribute 1190:19
augmented 1095:4
August 1073:17 1074:18 1078:1
aunts 1127:7
auspices 1187:20
authors 1145:3
author's 1102:6
automobiles 1133:9
available 1099:21
Avenue 1074:16
average 1140:19 1153:24 1179:25 1180:23
aware 1079:3 1102:22 1117:1 1130:7,10,11,15 1173:12
A-1 1092:1
a.m 1074:17 1078:2

**B**
baby 1121:21
back 1092:6 1095:6 1108:20 1114:5,7 1118:2 1121:18 1124:20 1129:8 1140:21 1140:25 1141:1 1145:17 1152:8 1161:10 1162:23 1164:24 1170:16 1185:9
background 1085:11 1110:18 1111:23 1131:14 1131:17,19 1132:5,10
ballpark 1186:19
banks 1100:14
Baptist 1157:11
Barnes 1079:4 1084:24 1085:9 1098:2,6 1116:19,21 1120:14 1126:13 1127:18,24 1128:18 1129:18 1129:20 1131:11 1135:10 1138:23 1139:1 1146:15 1146:25 1147:14 1189:24 1191:7
based 1098:10 1106:8 1139:15 1143:23 1155:7 1163:3 1183:2,5 1185:4 1186:12

1187:4
basically 1082:7
  1097:7 1108:4
  1158:7 1169:25
  1177:17 1187:25
basis 1110:10,11
  1111:13 1132:7
  1151:21 1162:20
  1176:22
baskets 1178:22
  1180:17
battery 1179:7
Beazer 1075:6
BECK 1073:5
  1074:5
BECKHAM
  1075:12
began 1089:13
beginning 1074:17
  1090:1 1116:23
  1116:24
behalf 1074:16
  1157:8
beings 1081:11
believe 1079:1
  1087:17 1091:16
  1096:5 1104:13
  1107:1 1110:13
  1113:10 1116:15
  1117:10 1118:21
  1120:15 1125:11
  1131:25 1132:21
  1134:2 1146:23
  1164:20 1166:14
  1169:25 1170:4
  1170:5 1171:17
  1172:1,11
  1174:16 1189:15
  1189:17,23
benign 1083:5
  1125:5,6,9,12
benzene 1084:11
  1084:14,17,19,25
  1085:3,6,10,20
  1085:22 1086:7
  1086:14 1130:7
  1130:8,12,16
  1131:8,16,20,21
  1131:24 1132:1
  1132:4,12,17,24
  1133:1,3,6,10,11
  1133:14,16,20,23
  1134:2,14
  1167:8,18
  1188:20
benzo(a)pyrene
  1079:1
best 1120:5,7
  1157:20 1161:1
  1174:17,18

better 1141:2
  1150:6 1186:9
beyond 1114:16
Bias 1151:16
bibliographies
  1114:20
bibliography
  1094:15,19
  1095:4 1096:14
  1096:16 1100:10
  1101:12 1103:12
  1103:14,20
  1104:1,11
  1105:18 1109:7
  1113:8,19
  1114:2 1115:6
big 1119:19
BIGGERS
  1075:12
bill 1124:16
billed 1135:19
billing 1123:18
  1124:6 1135:7
biological 1112:14
  1112:18 1138:15
  1139:16
birth 1113:1,1
  1120:20,24
  1121:1,15,16
  1122:4,6 1126:8
bit 1080:13
  1152:11 1155:14
  1176:18 1184:10
blacks 1181:10
bladder 1094:2
bleach 1175:13
blew 1175:2
blind 1165:8
blinded 1151:4
  1165:2
block 1171:22
blocks 1153:12
  1154:15,19,22
  1180:19
blood 1187:4,6,21
  1189:10,13,16
bodies 1133:11
body 1097:14
book 1096:4,7,11
books 1155:5
Borax 1098:12,13
  1098:19,20
  1099:6
Borax's 1098:15
born 1121:13
  1125:17,20
  1128:4 1158:6
bottom 1079:13
  1166:18
BP-like 1079:16,18

break 1083:2
  1130:2 1131:16
breast 1100:11,15
  1100:16,17,18,22
  1078:13 1079:9
  1080:16 1081:5
  1081:22,22
  1082:22 1083:10
  1083:25 1084:7
  1085:14 1086:12
  1086:22 1087:4
  1087:9,21
  1088:10 1089:13
  1090:2 1091:14
  1091:19,22,23
  1092:1,2,4,8,11
  1092:20 1093:6
  1094:19 1095:2
  1095:18,21
  1102:23 1104:16
  1104:19 1106:9
  1107:18 1114:25
  1117:6,11,21
  1118:16 1119:11
  1125:5,6,7,9,10
  1125:12,13,15,23
  1126:3 1127:1,2
  1127:8,16
  1128:1 1130:6,9
  1130:16 1133:14
  1133:15 1138:4
  1138:5 1139:25
  1146:21 1147:3
  1147:10
breath 1133:1,12
breathers 1104:23
breathing 1104:21
  1126:18
Brief 1130:4
briefly 1161:17
  1187:17
bring 1135:7,9
  1145:19 1158:1
bringing 1083:12
Broad 1075:4
broken 1081:14
  1181:22
bronchitis 1182:14
  1182:15,21,24
  1183:2,5
bronchus 1091:11
brought 1179:6
built 1081:12
bunch 1174:20
Burg 1144:11,17
burn 1083:21
Burns 1100:20
  1090:7,19,25
  1093:13 1111:8
business 1087:20

  1169:20 1180:14

———— C ————
calculate 1182:9
calculated 1085:1
  1097:13
calculation 1085:2
calculations
  1102:9 1128:8,8
California 1073:16
  1074:17 1078:1
  1169:22 1170:7
  1193:2
call 1109:10
  1143:3 1154:3
  1169:20 1170:23
  1178:18
called 1085:18
  1137:16 1149:14
  1154:8 1178:14
calling 1163:7
  1164:5,6
cancer 1100:16,17
  1100:18,22
  1078:22 1079:9
  1080:17 1081:5
  1081:23 1082:22
  1083:25 1084:8
  1085:15 1086:12
  1086:23 1087:4
  1087:9,21
  1088:16 1089:13
  1090:2 1091:5,9
  1091:10,11,15,19
  1091:22,23
  1092:2,4,7,9,11
  1092:20 1093:1
  1093:6,10
  1094:3,19
  1095:2,18,21
  1097:13 1102:23
  1104:16,19
  1106:9 1107:18
  1112:25 1114:5
  1114:25 1115:12
  1115:16 1117:7
  1117:11,21
  1118:16,25
  1119:11 1123:7
  1125:7,10,13,15
  1125:23 1126:3
  1127:2,8,9,16
  1128:1,1 1130:7
  1130:9,16,21
  1133:14,15
  1134:16 1135:1
  1138:4,5
  1139:25 1141:6
  1141:12,25
  1142:7 1146:21

  1147:1,3,3,5,9,13
  1169:2,24
  1170:1,5 1172:2
  1172:15 1185:7
  1185:11,22
  1186:4,8,11,11
  1186:17,17,18
cancers 1094:1
  1114:9 1130:19
  1141:24 1147:6
  1147:8,11
  1168:15,25
  1169:21
capable 1130:21
capacity 1102:15
carcinogen
  1079:20
carcinogenic
  1081:9,15
  1102:11,13,15
  1104:17,20
carcinogenicity
  1113:24
carcinogens
  1088:12 1130:23
carcinoma
  1104:25
care 1122:11
  1173:14
careful 1158:15
cars 1172:25
Carver 1111:18
  1128:5
case 1078:19
  1080:11,14,22
  1081:17 1082:5
  1084:6 1090:14
  1091:1 1093:20
  1099:15 1107:23
  1108:14 1109:15
  1111:18 1116:25
  1119:9,16
  1128:9 1129:16
  1135:8,23
  1136:11,12,23
  1137:1,23,25
  1138:11,19,21
  1139:8 1140:6
  1141:16,21
  1156:2 1167:17
  1170:21 1171:10
  1186:22 1187:14
cases 1136:9,13,24
  1137:13 1138:6
  1147:15 1170:13
  1170:15 1179:11
  1179:14,21,25
  1181:20 1184:6
  1185:5,5,10,25
categories 1086:20

  1164:2 1180:18
category 1082:6
  1086:7 1092:8
  1142:23,25
  1180:10
causal 1112:22
  1114:24
causation 1107:13
  1107:15,18,20
  1119:10 1128:1
  1190:12,17,19
cause 1084:13
  1130:9,16
  1133:14 1138:4
  1190:24
caused 1104:25
  1117:10
causes 1133:14
  1135:1 1170:1
causing 1113:11
  1130:21
CD 1135:11,13,14
CDC 1187:20
cell 1133:24,25
  1134:7,8,9
  1163:9,10
  1164:12 1167:12
cells 1133:22
  1163:16 1164:3
  1164:4 1178:15
  1179:2
census 1155:4,9,10
  1155:15,16
Central 1075:11
  1185:20 1190:10
  1190:23
certain 1088:12
  1115:14 1152:13
  1153:12 1161:2
  1161:3 1162:7
  1163:11,12,12,13
certainly 1093:22
  1139:7 1144:22
  1168:21 1190:1
Certified 1074:19
  1193:1
certify 1193:2,11
chance 1167:16
change 1149:1
changed 1166:9
changes 1149:11
characterize
  1129:11
characterizes
  1128:19
charge 1169:24
  1170:7
Charles 1075:4
chart 1118:9
check 1160:1

| | | | | | |
|---|---|---|---|---|---|
| chemical 1100:21 1088:11 1090:17 1130:20 1134:20 1152:22 | classes 1084:9 classification 1086:3 classified 1113:24 clean 1101:10 1176:5 | 1162:25 combined 1112:6 combustion 1083:22 come 1090:12 1106:22 1109:5 | 1139:22 1175:17 concentration 1168:4 concentrations 1085:6 1152:22 concept 1100:19 | contributed 1128:24 control 1093:13 1141:16,22 1164:16 1174:6 1174:7,11,22 | 1161:4 1166:15 1168:2 1175:11 1175:12 1179:10 1179:15 1180:20 1186:13,14 1190:14 1192:12 |
| chemicals 1079:11 1080:22 1083:9 1110:6,25 1111:13,14 1113:24 1130:23 1134:22,25 1187:21 | clear 1082:19 1145:7 1173:5 1175:7 clearly 1112:21 1122:24 1134:14 1142:24 1181:2 close 1090:22 | 1119:20 1144:2 1144:10 1151:22 1156:3 1157:12 1164:8,11 comes 1137:3 coming 1158:24 comment 1134:19 | concerned 1172:7 1176:18 concluded 1130:12 1130:16 concludes 1191:5 conclusion 1088:4 1139:8 | 1176:23 1180:25 1181:17 1182:11 1186:16,24 1189:1 controlled 1179:21 1179:24 controls 1141:17 | corrected 1192:11 corrections 1192:9 cotton 1097:20,22 cough 1182:17,17 1182:19,19 Council 1096:25 1097:3,18 |
| chemotherapy 1119:2,6 Chicago 1075:9 chicken 1136:3,6 child 1120:12,20 1120:24 1121:25 1122:18 1129:9 | 1093:2 1111:19 1180:16 closed 1169:12,15 1171:9,10 1172:18 closer 1152:18 | 1151:7,11,15,19 1161:25 1162:2 1162:3 1164:25 1165:19 1166:1 1166:20 1167:3 1170:11 | conclusions 1143:23 confined 1154:22 confirm 1183:19 1183:23 confounder 1093:25 | 1158:20 1168:5 1176:22 1177:7 1179:11,15 1180:3 1181:3 1181:20 1184:6 1185:5,6,11,25 | 1099:6 1143:5 count 1154:18 1155:10 counter 1171:4 country 1170:12 1187:24 |
| childhood 1126:9 children 1098:7 1120:9 1122:21 1122:25 1153:21 1170:22 | closest 1152:3 1157:11 clothing 1126:20 cluster 1169:21 clusters 1169:24 coal 1077:7 1103:7 | comments 1100:12 1080:3 1139:4 1140:9 1143:15 1150:14,17,24 1151:4 1164:25 1167:10 1168:10 | congeners 1189:21 congenital 1115:23 consider 1126:15 considered 1119:23 1122:19 1123:5,6 | 1186:7,15 1189:1 conversations 1170:9 cook 1081:6 1102:7,12 | county 1092:17 1137:8,9 couple 1138:7 court 1073:1 1074:1 1078:15 1080:7 1081:25 |
| chlorine 1175:16 choice 1151:9,14 chose 1081:17 chosen 1152:25 1162:5,12 1174:10 | 1103:13 1112:2 1112:4,4,7,7,18 1112:23 1114:7 1114:17 Cockcroft 1077:15 | common 1111:11 commonly 1093:2 communication 1189:5 community 1135:5 | consistent 1158:15 constituent 1083:22 1132:14 constituents 1085:4 1097:11 | cooked 1081:4,12 1082:21,25 copies 1135:16 copy 1100:22,23 1100:24 1077:5 | 1084:2 1087:13 1089:6 1094:22 1095:13 1096:20 1100:6 1101:6 1101:21 1103:9 |
| Chris 1190:9 CHRISTOPHER 1075:13 chris@uwbbr.com 1075:15 | 1148:4 code 1155:11 codes 1091:25 coding 1086:6 cohort 1141:20,20 | 1143:24 1144:1 companion 1149:12 1150:12 1150:13 compare 1141:19 | 1097:23 1112:24 consultant 1090:20 consultants 1099:15 contacting 1155:20 | 1077:6,7,8,9,10 1077:11 1086:21 1094:19 1095:11 1096:17 1100:10 1101:10,18 | 1103:23 1104:8 1105:15,24 1106:15 1145:25 1146:9 1148:7 covered 1108:15 |
| chronic 1182:14,15 1182:21,24 1183:2,4 | 1142:5 1151:10 1151:16 1152:12 1154:9 1155:16 1161:6 1162:8 1177:23 | compared 1102:7 1132:9 1164:16 1175:7 comparison 1093:24 | contain 1095:24 contained 1085:10 1113:18 1192:11 contaminants 1107:14 1170:24 | 1103:7,21 1104:6 1105:12 1105:22 1145:19 1145:22,24 1169:8 1187:3 | 1108:17 1153:3 1161:6 1173:19 craft 1175:15 create 1083:21 |
| church 1155:24 1156:4,7,16 1157:6,10,11 1175:25 1177:1 | cohorts 1162:4 1185:10 coincide 1155:16 Cole 1144:21 1145:2,9 1147:2 | complaining 1151:17 1172:20 complete 1092:6 1120:4 | contaminate 1133:4 contaminated 1110:9 1126:14 1184:14 | corner 1150:16 Corporation 1100:21 1090:17 corpuscular | 1133:17 created 1110:21 creek 1152:20,20 creosote 1100:24 1096:16,17,25 |
| churches 1156:1 1158:23 cigarette 1077:8 1089:20 1093:13 1102:8,14 1103:21 | 1168:20 Cole's 1143:13,16 collected 1189:10 1189:13,18 college 1181:1 colon 1080:16 | completed 1163:1 completely 1145:11 completeness 1158:8 completing 1118:10 | contamination 1110:16 1171:20 1172:9 1173:1,2 1173:6,7 contemporaneous | 1168:4 correct 1079:25 1080:19 1086:5 1090:9,10,13 1092:9 1099:5 | 1097:3,11,18,18 1097:23 1098:5 1098:11 1099:3 1099:6,10,12 1100:1 1101:25 |
| cigarettes 1182:8 Circle 1111:18 1128:5 circled 1101:11 circles 1157:18 cite 1112:2 cited 1137:10 | Columbus 1111:6 1111:8 1135:25 1136:12 1145:17 1152:14 1156:6 1161:7 1165:10 | component 1107:13 components 1132:22 compound 1100:24 | 1129:8 context 1127:18 continue 1172:14 Continued 1077:1 continues 1081:16 | 1103:4,5 1104:21 1105:10 1106:3 1112:9 1117:8 1119:7,8 1119:12 1120:9 1122:2,15,16 | 1102:2,4,7,13,16 1106:19 1110:8 1110:12 1112:2 1112:4,7,19,23 1114:16 1117:11 1118:17 1128:11 |
| city 1090:17 1111:10 1165:5 1165:7,8 1192:16 claimed 1144:12 claims 1116:25 | 1170:16 1173:19 1173:20 1175:7 1175:8 1177:23 column 1079:13 | compounds 1080:25 1082:9 1082:18,21 | continuing 1170:18 continuous 1180:9 1181:18 1182:5 | 1125:8 1129:17 1130:1 1132:11 1136:1 1148:19 1149:21 1150:11 1151:6,25 | 1129:2,20 1132:14,16,17 1135:20,23,25 1136:7,24,24 1137:2,13 |

1138:3,9,15,21
1139:9 1140:6
1141:8,12
1143:5 1152:14
1172:22 1186:23
criteria 1151:24,25
1153:20 1156:14
1160:16,21
1161:2,13,15
1162:19 1177:14
1178:5,9
criterias 1156:15
critical 1088:12
1089:18 1126:10
criticisms 1139:4
1140:9 1142:10
1143:15,18
criticize 1120:6
1143:17
cross-sectional
1154:4,6,8
1159:1
Crystal 1137:21,23
CSR 1073:23
1193:20
curing 1098:8
1170:23
curious 1116:19
current 1161:17
1171:7 1172:17
currently 1136:5,9
1136:25 1137:7
1137:13,25

D
Dahlgren 1073:15
1074:15 1100:3
1077:14 1078:4
1078:9 1130:6
1144:19 1146:13
1186:21 1190:2
1190:9 1191:6
1192:7,20
Dahlgren's
1077:12
Dallas 1186:25
1189:1,6,10,14
damage 1088:11
1113:2,12
1127:1 1134:1,7
damaged 1122:11
damaging 1134:5
dancing 1119:1
dangerous 1172:10
Danrell 1120:14
Darken 1157:18
data 1078:25
1085:16 1087:6
1087:7,17,23
1088:1 1091:23

1092:4,14
1093:6,21
1100:24 1102:17
1109:18 1115:17
1119:25 1122:23
1124:14,22
1129:6 1130:10
1131:22 1132:8
1138:18 1141:1
1143:7 1145:10
1145:15 1155:4
1161:11,20
1173:22 1176:17
1180:22 1185:14
1185:16 1186:2
1186:9
database 1161:21
date 1135:20
1140:4,22
1146:7 1193:14
dated 1090:18
1094:16 1096:17
1100:11 1101:18
1103:7,21
1104:6 1105:12
1105:22 1109:14
1193:17
daughter 1121:6
1121:12
daughters 1120:15
1121:2
Davis 1075:3
1135:19,24
1136:6,15,18,21
day 1137:16
1140:14 1192:13
days 1107:17
1115:3 1127:17
1142:16
De 1137:8,9
dead 1139:25
1142:7
deal 1087:21
1103:4 1145:5,6
1149:12 1185:16
deals 1082:20
1103:13
dealt 1131:6
Deandre 1120:25
1121:2,5,6,10,16
1122:23,24
death 1118:23
1141:25
Deaths 1092:15
deceased 1141:20
declare 1192:7
declined 1148:14
default 1100:23
defect 1120:20,24
1121:15 1122:6

1122:6 1167:9
defects 1113:1
defendant 1075:11
1190:18
defendants 1073:9
1074:9,16
1075:6 1100:9
1077:4 1078:14
1080:6 1081:24
1084:1 1087:12
1089:5 1094:21
1095:12 1096:19
1100:5 1101:5
1101:20 1103:8
1103:22 1104:7
1105:14,23
1106:14 1146:8
1148:6 1171:3
1174:16 1190:22
defenses 1081:13
deficits 1141:5
define 1184:21
defined 1149:23
definitely 1091:2
1139:3 1173:8
definition 1144:3
1184:21,25
degree 1166:8
1190:17
dehydrated
1172:22
delayed 1138:19
delude 1142:17
demographic
1166:10
demographics
1174:13
denature 1134:1
department
1169:9,14,18,23
1170:9 1173:10
departments
1170:11
dependent 1088:16
1116:1,7
Depends 1188:19
deposition 1074:15
1078:10 1080:1
1081:19 1087:8
1094:20 1095:10
1095:20 1100:3
1100:9 1101:4
1101:17 1103:6
1103:19 1104:5
1105:11,21
1107:19,25
1109:25 1113:20
1114:3 1115:3
1117:25 1118:5
1118:13 1119:5

1120:18 1124:12
1135:15 1145:24
1146:4,14
1147:17,17,24
1148:3,17,24
1191:6
depositions 1115:7
describe 1092:11
1113:23 1118:20
described 1086:18
1118:22 1128:24
1176:14 1179:5
description
1151:13
design 1140:13
1143:10
designed 1141:11
1141:14 1153:14
detail 1123:1
1134:12 1150:5
1167:20
detailed 1177:7
detect 1164:23
detectable 1188:14
detection 1100:14
1081:20 1188:12
1188:19
determine 1122:11
1130:20
developed 1165:22
developing 1125:7
1126:2,3 1142:7
development
1088:14
diagnose 1183:10
diagnosed 1117:21
1182:15,23
1183:6,16,17
1184:7 1185:3
diagnosis 1117:11
1118:15,25
1119:2 1183:1,4
1183:20
Diana 1073:23
1074:19 1193:19
dictated 1177:24
died 1119:3
1125:15,17,20,22
1141:17
diet 1083:9
difference 1102:5
1119:19 1164:21
1164:23 1166:24
1167:7,14,15
1179:16,17,19
1180:4,8,12
1181:3,6
1182:14,25
1184:8,11,11,22
differences

1158:18 1164:16
1166:23 1168:2
1177:16 1178:1
different 1079:11
1083:1,4,7
1093:17 1102:8
1144:9 1147:5
1158:12 1171:5
1173:5 1190:21
differentiate
1166:21 1190:17
digging 1095:7
diminished
1172:18
dioxin 1100:23
1095:11,24
1111:1 1115:23
1115:25 1116:1
1129:21 1131:18
1139:10,15,24
1170:25 1171:3
1171:5 1175:11
dioxins 1096:5,10
1110:9 1127:16
1129:3 1175:17
1175:18
direct 1162:18
direction 1193:9
directly 1082:12
dirt 1126:14
1171:21 1172:3
disagree 1139:7,12
1139:17,18
disagreeing 1145:2
disagrees 1145:2
discharge 1110:20
discovery 1090:13
discuss 1092:8
1130:25 1144:18
1149:23 1156:19
discussed 1082:14
1084:14 1093:11
1181:8
discussion 1088:19
1092:6 1107:15
1168:18 1190:5
disease 1089:2
1092:24,25
1125:5,6,9,12
1190:12
disputes 1139:13
disqualify 1145:15
disrupting 1134:8
disruption 1133:18
1134:17
disrupts 1133:23
distinct 1176:12
DISTRICT 1073:1
1073:2 1074:1,2
ditch 1152:20,23

ditches 1126:20
1170:24 1171:1
ditcho 1171:16
divided 1163:13
Division 1100:21
1090:16
DIVSION 1073:3
1074:3
DIXON 1075:7
DMBA 1088:18
DNA 1079:5
1113:12 1126:2
1133:18 1134:1
1134:5
doctor 1123:14
1183:16,17
1184:16
doctors 1124:1
1177:8
document 1080:1
1101:12 1106:5
1112:3,6
1150:21
documented
1110:24 1111:2
documents
1110:17
doing 1099:24
1141:16 1147:9
1156:4 1159:21
1163:14 1165:4
1169:16 1177:17
1180:17
door 1160:20,20
dose 1116:1,7
1128:8,11
1129:20 1130:8
1142:22
dosimeter 1097:15
double-check
1087:18 1139:2
doubt 1111:21
1131:18
downstream
1175:4
Dr 1077:12,14
1078:9 1081:17
1110:20,24
1123:13,25
1124:2,3,5,10,10
1128:7,13,14
1130:6 1131:23
1138:22 1139:5
1140:5,6,10
1142:11 1143:11
1143:13,16
1144:19,21
1145:2,9
1146:13 1147:2
1148:4 1164:13

1168:20 1169:23
1170:4 1177:24
1186:21 1187:13
1187:16 1189:5
1189:7,7,9,11,16
1189:19 1190:2
1190:9 1191:6
draft 1147:22
 1166:19
dramatic 1168:14
 1168:24 1169:2
drilled 1162:7
Drive 1075:8
drove 1175:23
drying 1143:2
 1170:22
due 1078:24
duly 1078:5
duration 1130:8,8
 1153:24 1182:18
dust 1110:24
 1171:21 1173:2
DVD 1139:3
dwell 1081:2
 1083:11
dysfunction
 1135:2,2

E
earlier 1124:12
 1128:17 1130:6
 1140:25 1142:3
 1147:18,22
 1148:13
earliest 1114:15
early 1090:1
 1107:18 1123:5
 1125:23 1126:8
 1187:18
east 1175:3
eat 1083:5
eaters 1080:16
eating 1081:11
economic 1086:24
 1087:3 1174:14
economics 1177:24
economists
 1086:25
edition 1096:4,6,6
 1096:12,13
editor 1145:4
 1148:4
education 1181:1,3
 1181:14,14,18
educational
 1181:11,18
effect 1081:15
 1082:20 1083:7
 1133:21 1134:21
 1134:23 1142:18

1175:20 1181:9
effects 1077:13
 1091:6 1100:22
 1102:18 1111:25
 1112:1,15,18,25
 1115:24,25,25
 1116:4,6
 1117:19 1119:13
 1135:1 1139:22
 1140:7,13
 1141:15 1146:5
 1146:20,24
 1147:19 1148:12
 1148:21 1152:12
 1154:3 1161:6
 1172:13 1174:7
 1185:23,24
either 1137:10,12
 1152:10 1176:21
electromagnetic
 1088:1
elements 1167:18
elevated 1091:12
 1139:15
eligible 1153:9
emergency
 1168:22
emergency-type
 1147:2
emphasize 1083:1
 1089:9 1126:7
emphasized
 1092:18
employee 1193:13
ended 1160:14
entire 1133:5
 1187:23
entirely 1160:25
entitled 1078:11
 1081:20 1083:24
 1087:9 1094:19
 1095:10 1096:16
 1096:16 1100:10
 1101:17 1103:6
 1103:20 1104:5
 1105:11,21
 1144:22 1146:5
environment
 1133:5
environmental
 1100:18 1079:11
 1079:20 1087:10
 1088:5,19
 1109:17 1137:17
 1138:18 1144:23
 1144:25 1145:23
 1146:6 1147:25
 1148:5,13,14,22
 1149:2,20
 1150:9 1170:1,5

EPA's 1097:7
epidemiologic
 1088:18 1113:6
epidemiological
 1100:19 1087:10
 1112:14,17
epidemiologist
 1167:6 1169:24
 1174:17
epidemiologists
 1144:25
epidemiology
 1124:15,21
episodic 1172:24
equally 1127:19
equation 1182:7
ERGO 1187:12
error 1141:21
errors 1143:19
ESQ 1075:3,8,13
essential 1143:21
essentially 1149:10
 1154:11 1188:14
established
 1082:12
estimate 1086:19
 1093:4 1154:20
 1155:3 1187:25
estimated 1131:20
estimates 1131:23
 1131:25
estimating 1085:21
et 1073:5,8 1074:5
 1074:8 1078:11
 1080:3
eventually 1149:3
everybody 1152:7
 1176:1 1178:14
 1188:22
evidence 1079:4
 1088:18 1110:14
 1112:21 1139:14
 1139:24 1140:12
 1144:5
exact 1154:18
exactly 1090:21
examination
 1100:2 1078:7
 1112:13,16,19
 1154:4 1163:22
 1190:7
examinations
 1159:7
examine 1144:7
examined 1132:25
examiners 1165:9
example 1143:1
 1152:18 1158:5
examples 1088:17
excess 1086:12

1094:9 1147:2
 1147:13
exclusion 1156:15
 1161:13
excuse 1101:9
execute 1106:23
 1107:6
executed 1106:18
 1106:24 1108:24
 1192:13
exercise 1094:13
exhale 1133:3
exhibit 1078:10,14
 1080:1,6
 1081:19,24
 1082:20 1083:23
 1084:1 1087:8
 1087:12 1089:5
 1094:20,21
 1095:10,12,23
 1096:15,19
 1100:4,5,9
 1101:4,5,17,20
 1103:6,8,19,22
 1104:5,7
 1105:11,14,21,23
 1106:13,14
 1109:25 1118:1
 1118:5,7,13
 1119:5 1120:19
 1145:24 1146:4
 1146:8,14
 1147:17,17,24
 1148:3,6,18,25
 1149:18 1150:15
 1161:24 1164:24
 1165:19 1187:14
exhibits 1100:8
 1077:3 1109:8
 1113:9,19
 1114:3
existence 1112:22
exists 1102:17
expect 1093:17
 1094:5
expected 1092:13
 1092:15,16
 1186:20
expecting 1159:14
expelling 1166:17
expensive 1099:19
experience
 1183:15
experiencing
 1110:12 1118:21
Experimental
 1100:19 1087:11
experiments
 1102:9
expert 1107:24

1108:21 1109:2
 1109:21 1138:22
 1138:24
experts 1099:14
 1129:16 1145:1
explain 1094:10
 1141:16 1152:10
 1156:4 1187:18
explained 1162:17
exposed 1093:23
 1110:4 1126:8,9
 1126:10,14
 1128:3 1134:24
 1151:9,16
 1152:12 1153:11
 1153:11 1158:19
 1162:4 1165:5,9
 1165:11 1166:13
 1167:18 1168:5
 1168:15,25
 1180:2 1181:4
 1181:24 1183:7
 1183:22 1185:8
 1186:15,24
 1188:25
exposed/not
 1165:2
exposure 1079:21
 1081:10 1084:17
 1084:24 1085:14
 1085:21,22,23
 1086:4,7
 1087:20,24
 1088:5,24
 1089:19 1097:8
 1097:19 1098:4
 1098:10,14
 1099:3,7
 1101:24 1102:1
 1102:2,23
 1104:12,16
 1106:10 1107:1
 1108:12 1109:18
 1110:13 1111:16
 1111:22 1115:1
 1116:4,6
 1118:17 1126:22
 1127:2,12
 1128:7,12,19,21
 1129:2,20,21
 1130:9 1131:4
 1131:12 1132:4
 1132:9,12
 1138:3,15
 1139:9 1142:13
 1142:21,21,23,24
 1142:25,25
 1143:3,6
 1149:13,14,19,23
 1149:23,24,25

1150:2,7,8
 1151:11,25
 1167:8 1170:17
 1171:7 1172:3
 1172:17,18
 1175:5,6
 1176:15 1178:16
 1181:9,12,17
exposures 1084:13
 1085:20 1086:12
 1086:19 1089:2
 1097:4,12
 1100:1 1128:15
 1129:10 1131:7
 1135:6 1139:12
 1139:15 1143:7
 1144:11
extend 1155:12
extensive 1141:25
 1162:9
extensively 1090:3
 1090:5 1127:15
 1165:24
extent 1118:13
extremely 1098:14
 1126:23
e.g 1166:24

F
facilities 1140:12
facility 1100:21
 1084:20 1090:16
 1090:23 1091:7
 1102:19 1107:1
 1111:12 1174:25
fact 1098:14,22
 1106:25 1133:20
 1134:19 1140:13
 1145:6 1156:3
 1167:10,17
 1174:16 1181:11
factor 1104:16
 1125:7,10
factories 1175:24
factors 1100:17,19
 1083:25 1087:10
 1127:5 1138:20
 1170:5
facts 1124:23
failure 1121:1,19
 1121:20
fair 1126:22
fairly 1128:19
 1132:19 1158:14
 1173:2
fall 1161:15
falls 1082:6
familiar 1131:1,9
 1148:10 1187:8
family 1118:10

1125:9,12
1127:6 1159:15
**far** 1106:11
 1107:25 1157:1
 1169:9 1171:8
 1171:23 1176:8
 1176:9
**faulty** 1140:14
**features** 1109:17
**feel** 1168:24
**fellow** 1098:7
 1145:3
**felt** 1121:24 1145:4
 1161:18 1164:13
 1168:21 1177:25
**females** 1163:12
 1180:2
**fields** 1088:2
**figure** 1102:10
 1156:18 1186:16
 1186:20
**figures** 1143:20
**file** 1117:12,23,24
**fill** 1157:16,19
 1159:14,15
**filled** 1118:10
 1159:24 1163:9
 1164:3,4,19
 1177:9 1178:13
 1178:15,21
 1179:2
**filling** 1158:24
**final** 1119:3,6
**finally** 1177:16
**financial** 1087:1
**financially**
 1193:12
**find** 1084:9
 1086:15 1091:14
 1099:22 1100:1
 1174:11 1188:21
**finding** 1083:9
 1147:13
**Findings** 1100:19
 1087:11
**finds** 1086:22
**finished** 1157:25
**firm** 1135:24
 1136:6
**first** 1079:14
 1086:9 1088:8
 1107:19 1116:17
 1124:3 1150:4
 1150:15,25
 1151:7 1152:1
 1162:1,2,3
 1164:25 1166:19
 1179:4
**five** 1130:3
 1136:18 1153:17

1153:19 1174:24
1176:7,18
1180:4,7,14
**five-fold** 1169:2
**five-year** 1163:14
 1180:19
**five-years** 1179:25
**flatly** 1168:13
**Florida** 1137:5,6,8
 1138:2
**focus** 1119:10,17
**focused** 1134:1
**focusing** 1089:1
**folks** 1154:24
**follow** 1154:10
 1169:17 1170:2
 1170:6
**followed** 1158:23
**Following** 1123:7
**follows** 1078:5
**follow-up** 1089:21
 1122:10
**food** 1081:4
**foregoing** 1192:8
 1193:3,5,9
**Forest** 1100:21
 1090:16 1111:7
**forget** 1114:6,8
**forgive** 1125:4
**forgot** 1176:7
**form** 1080:25
 1082:8 1083:16
**formation** 1081:1
**formed** 1080:22
 1081:7 1082:11
 1083:13 1172:12
 1175:18
**forming** 1080:10
 1091:1
**forms** 1133:16
**formulating**
 1078:18 1082:4
 1084:5
**forth** 1114:2,3
 1193:4
**forward** 1114:22
 1140:24 1144:2
 1144:10 1151:22
 1157:7 1158:14
**found** 1082:21
 1084:10,19
 1091:9 1133:1
 1142:15 1170:25
 1171:5 1174:18
 1175:21
**four** 1102:8,10
 1178:9 1188:3
**fourth** 1102:14
**four-fold** 1184:8
**fractions** 1114:17

**frame** 1118:22
**frankly** 1168:7
 1169:19
**FRED** 1073:5
 1074:5
**frequently** 1092:20
 1142:11 1152:21
**full** 1086:9
 1097:22 1185:16
 1185:17
**full-term** 1088:8
**Fulton** 1075:13
**function** 1134:9,15
**furans** 1110:10
**further** 1078:7
 1080:13 1139:13
 1162:16 1164:7
 1169:5 1193:9
 1193:11
**future** 1172:15
 1190:2

**G**

**G** 1075:8
**gasoline** 1133:5,6,7
**gastric** 1113:3
**gender** 1177:18
 1179:12 1181:22
**general** 1095:20
 1131:14 1144:4
 1170:10 1190:12
 1190:20,22,25
**generally** 1079:8
 1089:25 1095:23
 1099:21 1107:20
 1117:6 1119:23
 1140:6 1149:7
 1181:25
**generated** 1091:7
 1129:5 1145:16
 1164:10
**generic** 1107:13
**genetic** 1107:18,20
 1115:15 1126:1
 1126:5 1127:4,5
**geographic**
 1154:15 1156:24
 1161:3
**Germany** 1187:12
 1189:11
**getting** 1108:10
 1109:10,12,18,19
 1126:19,20
**give** 1091:17
 1097:12 1118:19
 1138:2 1150:2
 1151:13 1180:22
**given** 1107:25
 1131:25 1135:6
 1138:9 1154:7

1155:10 1156:15
1167:17 1173:13
**gives** 1127:1
**giving** 1119:24
 1169:4
**go** 1088:1 1092:6
 1092:10 1094:14
 1095:8 1112:2
 1114:5 1116:17
 1117:1 1139:6
 1140:2 1142:9
 1149:9 1150:5
 1155:20 1158:2
 1160:20 1161:10
 1167:20 1169:17
 1177:22 1178:12
 1184:16 1185:14
 1187:20
**goes** 1083:13
 1088:17
**going** 1083:14
 1093:5 1101:1
 1111:16 1117:1
 1120:3 1144:3
 1145:17 1154:16
 1154:17 1156:8
 1156:15 1164:24
 1169:14 1170:16
 1177:22 1180:12
 1185:9
**good** 1081:13
 1119:23 1159:11
**gosh** 1102:6
**government**
 1187:20
**grandchild**
 1121:11
**granddaughter**
 1121:7
**great** 1087:20
 1126:23 1145:5
 1145:5 1149:12
 1167:20
**greatest** 1173:24
**Greenwood**
 1075:14
**Grenada** 1099:16
 1101:25 1106:19
 1107:24 1110:4
 1110:6 1135:20
 1135:23 1136:7
 1136:23 1138:21
 1169:17 1170:22
 1171:1 1172:6
 1172:20 1186:22
 1190:14
**gross** 1093:4
**ground** 1124:20
**group** 1083:8
 1093:19,23,24

1116:15 1143:4
1145:7 1155:14
1157:24 1162:16
1164:16 1168:16
1168:25 1177:19
1179:24 1180:11
1181:24 1185:14
1185:18 1186:5
1186:6 1189:2
**groups** 1087:3
 1093:16 1145:16
 1151:14 1157:9
 1157:12 1158:23
 1162:14 1163:12
 1163:13,14
 1179:6 1180:8
 1180:15 1182:25
 1184:13
**grown** 1143:9
**guess** 1143:10
 1147:21 1170:10
 1184:9,18
**gut** 1081:14 1083:2
**guy** 1167:4 1168:8
 1170:7
**guys** 1143:1
 1161:22
**Guzelian's**
 1138:22 1139:5

**H**

**half** 1180:25
**hand** 1091:3
 1118:4 1148:2
**handing** 1078:9
 1094:18
**handling** 1136:9
**hands** 1090:11
 1157:22
**happen** 1106:22
 1170:3 1180:6
**happened** 1105:9
 1156:6
**harder** 1179:18
**harmful** 1108:11
 1139:9,12
**Harpreet** 1124:13
**Harpreet's**
 1147:21
**HARROLD**
 1075:7
**hazardous** 1137:18
 1175:24
**health** 1100:13
 1077:13 1080:5
 1086:25 1090:16
 1090:23 1091:6
 1091:8 1096:10
 1102:18 1111:25
 1112:1,14,18,25

1117:9,14,17,19
1118:15 1119:4
1139:22 1140:7
1140:12 1146:5
1146:20,23
1147:2,19
1148:12,21
1151:17 1152:6
1152:12 1154:3
1161:6 1168:22
1169:6,9,14,18
1169:23 1170:6
1170:9,11
1172:12 1173:10
1173:16,16
1174:7 1175:6
1185:23,24
1187:19,25
**heard** 1174:1,3,5
**heart** 1121:1,19,20
 1122:1,6,12,15
**heat** 1080:22
**heating** 1083:14
 1175:16
**heavy** 1129:10,10
 1184:14
**Heikkila** 1098:24
**held** 1190:5
**help** 1102:18
 1107:6 1123:9
 1123:11 1124:22
 1156:17
**helped** 1177:2
**helpful** 1146:3
 1160:8
**helps** 1118:14
 1123:12,22
 1124:14
**hematological**
 1166:23 1167:12
**hematology** 1167:5
 1168:8 1185:21
**hemoglobin**
 1168:4
**hereto** 1192:10
**heterocyclic**
 1100:12 1080:4
 1080:20 1082:9
 1082:24 1083:17
**high** 1085:7,18
 1086:7,19
 1089:14 1111:22
 1126:11,15,23
 1127:11,12
 1128:18,21
 1142:23,24,25
 1143:6 1152:21
 1168:22 1170:25
 1171:20 1172:14
 1173:2

| | | | | | |
|---|---|---|---|---|---|
| higher 1079:17 1080:16 1085:10 1086:24 1087:3 1089:12,14 1093:10,12 1094:4 1110:18 1111:2,23 1115:11,12,13,15 1115:18,19,19 1131:13,17,19 1132:5,8,9 1133:7 1171:1 1172:2 highly 1128:16 hired 1090:20 1140:24 1174:16 historical 1170:19 1171:6 1173:7 histories 1119:24 history 1100:12 1080:3 1119:20 1120:4 1125:5,9 1125:12 1127:6 1177:8 1179:7 1181:25 1182:14 1182:21 1183:2 1183:8,11 Hobbs 1116:23,24 1117:5,6,10,15 1117:20 1118:6 1118:10,15 1119:2,10 1120:9,13,16 1122:21 1125:15 1125:22 1126:1 1127:20,23 1128:9,11,18 1129:2 1131:11 1134:24 1135:10 1146:16,18,25 1147:15 1189:24 1191:7 Homburg 1187:12 home 1154:20 1155:4 homes 1132:1 1152:18,19 1155:21 1171:2 1171:4,6,18,19 1171:22 1172:9 1172:10,25 HOPP 1075:8 1100:5 1078:8 1078:17 1080:9 1082:2 1084:4 1087:15 1089:4 1089:16 1094:24 1095:15 1096:22 1098:17,19 1100:3,8 1101:3 | 1101:8,17,23 1103:6,11,25 1104:5,10 1105:11,17,21 1106:1,12,17 1110:2 1130:3,5 1130:14 1146:3 1146:11,17 1148:9 1189:23 1191:7 hopp@wildman... 1075:10 hormonally 1088:15 Horseshack 1110:24 host 1083:15 house 1110:23 1171:5,21 1173:2 housekeeping 1094:13 how/why 1162:5 huge 1174:22 human 1100:11 1078:13 1081:11 1130:21,23 1133:1 1134:14 humans 1130:17 hundreds 1113:22 1114:12 husband 1118:19 1119:21 husbands 1119:23 hydrocarbons 1082:8 hygiene 1085:5 hypothesizing 1081:3 H-E-I-K-K-I-L-A 1098:25 _____ I _____ ICD 1091:25 idea 1097:12 identical 1184:6 identification 1078:15 1080:7 1081:25 1084:2 1087:13 1089:6 1094:22 1095:13 1096:20 1100:6 1101:6,21 1103:9,23 1104:8 1105:15 1105:24 1106:15 1146:9 1148:7 identified 1088:9 1116:16 1117:10 1117:17,19 | 1119:5 1124:19 1125:6,10 1147:23 1155:19 1162:5 1170:8 1174:8 identify 1079:23 1084:7 1094:16 1096:8 1113:23 1120:18 1130:8 1154:9 1176:20 1186:23 identity 1151:5 ignored 1168:6 ill 1121:14 Illinois 1075:9,11 1190:10,23 illness 1119:3,6 1144:3 illustrates 1098:3 immediate 1152:24 immediately 1171:18 immune 1113:3 1134:15,17,21,23 1135:1 1185:21 immunosuppress... 1134:3 immunosuppress... 1134:6,11 impact 1090:23 1091:8 1175:6 importance 1100:12 1080:4 1098:4 important 1078:20 1079:12 1082:25 1087:24 1088:14 1092:25 1098:14 1134:19 1149:11 1166:21 impression 1132:3 inability 1115:21 inadvertently 1159:18 incidence 1092:7 1092:22,24 incidences 1091:9 1093:1,18 include 1086:13 1102:17 1114:4 1141:2 1145:25 1156:24 1168:19 included 1080:13 1096:13 1114:13 1139:2 1140:14 1142:16 1152:4 1157:3 1168:17 1168:21 includes 1142:12 | including 1112:25 1128:9 1131:8 inclusion 1156:14 1162:19 incorrect 1145:12 1170:4 increase 1081:4 1085:14 1090:1 1126:6 1127:5 1141:6,7 1168:14,25 1169:2 increased 1084:7 1091:5,9,14 1106:9 1125:13 1127:13 1141:12 1146:21 1147:1 increases 1086:22 increasing 1082:22 independent 1128:10 independently 1148:11 INDEX 1100:1 1077:1 indicate 1085:13 indicated 1098:7 1128:14 1131:15 1142:3 indicates 1132:8 indication 1085:17 indicative 1184:20 indices 1167:15 individual 1107:15 individually 1157:23 induced 1078:23 1114:8 industrial 1085:5 1086:15 industry 1086:13 1176:5 infection 1134:16 inference 1129:4 info 1151:9 inform 1156:5 information 1091:17 1118:18 1118:23 1120:7 1128:10 1129:19 1149:13 1150:2 1150:7 1167:13 1167:22 ingest 1083:1 ingesting 1115:22 1116:1 inhaling 1083:3 inhibition 1134:17 initialed 1192:10 initiated 1153:4,10 | 1153:15 Injunctive 1108:9 injuries 1138:13 injury 1113:5 1190:24 ink 1192:10 Institute 1186:18 instruction 1158:16 insufficient 1151:8 intend 1146:13 interaction 1079:19,22,24 interest 1088:22 interested 1141:24 1155:17,21 1193:12 interesting 1078:21 1079:8 1084:8 1098:20 interestingly 1134:18 1186:15 interfere 1134:14 intermittent 1185:1 internal 1150:22 1151:7 interpretation 1140:1 interpreted 1115:18 interrupt 1084:22 interruption 1130:13 interviewed 1157:8 interviewers/inv... 1165:1 investigate 1099:24 1101:24 investigation 1108:2 invited 1152:7 invoke 1094:11 1127:3,10 involve 1138:13 involved 1137:7,21 1137:23 1145:8 1145:14,14 1160:10 involving 1136:9 1137:1 issue 1083:12 1087:22 1088:2 1088:20,23 1089:18 1117:6 1139:23 1159:6 issues 1091:3 1095:17 1108:18 1117:9 1118:15 | 1119:4 1128:24 1185:12 itch 1113:2 I.D 1160:1,6 _____ J _____ JAMES 1073:15 1074:15 1100:3 1078:4 1192:7 1192:20 Janniere 1073:23 1074:19 1193:19 January 1108:21 1109:14,15 1125:19,20 Japanese 1114:6 Jerome 1137:5,6 1138:2 job 1073:24 1085:22 1086:3 1086:18 1169:17 jobs 1086:6 1161:19 Jongeneelen 1098:21,23 journal 1144:23 1145:4 1147:25 1148:4 1149:2 1149:19 1150:23 J-O-N-G-E-N-E-... 1098:23 _____ K _____ Kansas 1090:17 1111:10 Kay 1116:23,24 1117:4,6,10,15 1117:20 1118:5 1118:9,15 1119:1,10 1120:9 1122:21 1125:15,22 1126:1 1127:20 1127:23 1128:9 1128:11,18 1129:1 1131:11 1134:24 1135:10 1146:16,18,25 1147:15 1189:24 1191:7 keep 1177:22 keeps 1138:19 Keith 1075:3 1145:22 kept 1167:25 Kerr 1136:10,13 1169:11 Kerr-McGee 1100:21 1090:12 1090:17,20 |

1111:7 1153:4
kind 1084:8
  1088:16 1127:9
  1135:3 1142:11
  1143:19 1150:12
  1168:23 1170:13
kitchen 1171:4
knew 1165:10,16
know 1083:11,11
  1084:22,24
  1085:4 1088:20
  1089:9,25
  1090:5,6
  1093:14 1094:3
  1094:7 1097:12
  1102:17,20
  1107:2 1109:17
  1116:20 1118:2
  1118:18 1119:25
  1120:11,23
  1121:9 1122:8,8
  1122:8,10,13,21
  1122:24 1124:8
  1125:2,4
  1126:15 1127:5
  1127:14 1129:4
  1129:5 1131:11
  1131:22 1132:15
  1132:18,19
  1135:11,19
  1136:14,17,20
  1137:9 1138:5
  1140:2 1141:18
  1142:12,20
  1143:9,10
  1144:21 1149:17
  1150:20,22,25
  1151:6 1154:15
  1154:21 1156:11
  1157:14 1158:6
  1159:6,18,22
  1160:17,20
  1161:20,20
  1162:19 1166:14
  1167:4 1168:1,7
  1168:8,20
  1169:11,14
  1170:14 1171:8
  1171:14,15,17,23
  1172:5,5,17
  1173:12,15,18,25
  1177:19 1180:9
  1180:12 1181:7
  1188:6,20,22
  1189:13
knowledge
  1090:19 1122:14
  1150:19 1156:24
  1157:20
known 1081:8

1104:16 1112:14
  1112:17
Koppers 1073:8
  1074:8 1075:6
  1084:20,25
  1085:5 1098:8
  1099:25 1102:19
  1110:6,15
  1132:13 1140:12
  1170:21 1190:14
  1190:19,20,22
  1191:1
kprudhomme@l...
  1075:5

L

l 1150:25
lab 1100:2 1187:11
  1187:12
laboratory
  1186:25
labs 1099:22
lack 1129:7
Lake 1075:4
landing 1172:25
large 1178:3
  1184:10 1186:9
larger 1155:14,15
  1162:15 1163:15
  1185:10,14
  1186:1,8
largest 1174:23
larynx 1091:10
late 1172:21
latency 1088:15
  1140:17,18
  1141:4,7
latest 1096:6
LAW 1075:3
lawsuit 1101:14
  1116:10 1144:3
  1144:9,10
  1153:3
lawyers 1156:3,7
  1156:17
learned 1155:24
leave 1159:17
left 1116:21
legal 1107:3
  1138:20 1156:1
length 1154:1
  1157:2
letter 1077:14
  1148:3,10,16,24
let's 1081:19
  1083:23 1089:4
  1090:7 1092:10
  1092:10 1095:8
  1100:3 1109:22
  1109:23 1111:24

1112:10 1117:24
  1120:10 1121:1
  1126:4,17
  1130:3 1140:5
  1147:7 1150:14
  1152:8 1162:23
  1166:9,20
  1168:9 1174:6
  1185:4
level 1085:13,19,19
  1085:19 1086:4
  1110:16 1132:9
  1132:23 1181:18
  1181:18 1184:16
  1188:12
levels 1079:17
  1085:11 1099:16
  1110:17 1111:2
  1111:22 1115:12
  1115:14,19,20
  1116:5,6
  1131:14,16,19
  1132:1,4 1133:1
  1170:25 1171:3
  1181:3
Library 1109:10
likelihood 1142:6
  1164:15
limit 1152:1,16
  1188:19
limited 1134:13
  1157:1 1167:22
line 1139:6,7
  1149:9,9
link 1084:10
  1139:24
lipid 1100:10
  1078:12,23
  1079:4,10,21
  1084:13 1133:23
lipocyte 1134:9
lipopolysacchari...
  1134:8
liquid 1132:19,20
list 1080:13
  1091:25 1096:7
  1098:15 1100:13
  1102:20 1105:8
  1163:1 1178:14
  1178:21
listed 1096:6
  1097:3 1098:23
  1106:8 1114:21
listing 1094:25
literature 1090:4
  1114:24 1115:2
  1115:4 1127:15
  1127:19,23
  1139:21 1140:1
  1159:5 1176:17

litigation 1090:12
  1095:23 1101:25
  1106:19 1107:7
  1107:24 1135:21
  1135:24,25
  1136:3,7,7,24
  1137:5,7,22
  1138:2,6,22
  1145:8,11,14
  1169:5 1186:23
litter 1136:3,6
little 1080:13
  1107:20 1152:11
  1176:18 1184:10
live 1111:12
  1133:9 1137:18
  1142:1 1152:16
  1155:6 1184:13
lived 1111:2,3,18
  1128:5 1150:1
  1152:7,13,17
  1153:2,13,14,17
  1153:17,22
  1154:1,2,5
  1155:21 1157:2
  1160:5,15
  1172:1
living 1102:19
  1111:5,9,17
  1152:3,23,24
  1153:19 1161:2
LLP 1075:3,7,12
loaded 1170:24
loaders 1143:3
local 1157:10
  1158:23 1175:25
  1177:1
long 1081:9 1123:8
  1135:4 1154:2
longer 1181:24
  1182:1
longer-term
  1141:3
long-term 1116:4,5
look 1081:19
  1082:17 1083:23
  1085:20 1088:6
  1090:7 1091:17
  1091:20,21,22,24
  1092:7,23
  1094:1 1102:5
  1102:15,20
  1105:9 1109:23
  1112:10 1114:20
  1117:12 1131:24
  1135:12 1150:14
  1150:24 1152:6
  1153:12,14
  1155:4 1161:11
  1161:21 1164:8

1164:21 1166:9
  1166:20 1167:25
  1168:10 1176:17
  1182:13 1183:19
  1183:23 1185:4
  1187:3
looked 1084:15,16
  1089:23 1093:9
  1114:19 1140:21
  1140:23 1154:7
  1155:14 1174:19
  1184:13 1185:17
  1185:18
looking 1086:8
  1091:10 1109:17
  1115:10 1121:12
  1122:17 1145:16
  1161:24 1162:23
  1172:5 1180:1,1
looks 1107:12
lose 1161:19
lot 1079:10 1103:3
  1114:14 1115:2
  1119:4 1122:25
  1128:15 1141:23
  1142:4,6 1174:1
  1184:14,19
lots 1110:11
  1145:13,13
Louisiana 1075:4
low 1085:18
  1086:19 1116:5
  1116:6 1132:19
  1143:3
lower 1092:12
  1093:7 1131:13
  1142:25 1181:12
lowered 1092:11
Lundy 1075:3
  1135:19,24
  1136:5,15,18,21
lung 1091:11
  1092:25 1141:6
L.A 1073:24

M

machine 1146:2
  1193:7
mail 1159:14
main 1080:14
  1088:22 1099:7
  1133:25 1143:17
major 1087:19
maker 1099:3
makers 1086:11
makeup 1102:4
making 1134:15
  1175:14
male 1178:17
  1179:14,15

males 1163:11
  1181:4
malformations
  1115:23
malignant 1091:25
Malondialdehyd...
  1100:10 1078:12
manufacturing
  1086:11
March 1148:20,25
Marilyn 1123:17
mark 1089:4
  1100:3 1106:12
  1145:24 1162:6
marked 1078:10
  1078:14 1080:6
  1081:24 1084:1
  1087:12 1089:5
  1094:21 1095:12
  1096:19 1100:5
  1101:3,5,20
  1103:8,22
  1104:7 1105:14
  1105:23 1106:14
  1109:7 1113:9
  1113:19 1115:6
  1117:25 1118:4
  1118:7 1146:8
  1147:10 1148:3
  1148:6 1149:17
markings 1101:9
married 1120:13
Mary 1087:9
master's 1124:15
match 1177:23
  1178:18 1179:11
  1180:16 1185:10
matched 1174:14
  1174:17,18
  1177:2,5,15,17
  1179:22 1181:20
  1185:25
matching 1177:13
  1178:5 1180:6,7
  1180:17,18,19
material 1110:21
Materials 1162:24
matrix 1085:22
  1086:18
matter 1095:2
  1168:6
McDonnell 1090:8
  1090:19,25
  1093:13 1111:9
McDonnell's
  1100:20
McGee 1136:10,13
  1169:12
MCHC 1166:25
  1167:8,22

| | | | | | |
|---|---|---|---|---|---|
| 1168:4 | 1133:23 | 1173:19,21 | **N** | 1081:13 | 1086:15 1103:3 |
| **MDA** 1079:2 | **memorized** | 1186:22 | **name** 1096:10 | **nitrosamine-type** | **occur** 1079:10 |
| **MDA-related** | 1147:12 | **Missouri** 1090:17 | 1102:7 1114:6 | 1082:9 | 1098:6 1117:20 |
| 1079:17 | **memory** 1100:14 | 1111:10 | 1123:16 1124:3 | **normal** 1100:15 | **occurred** 1184:6 |
| **mean** 1094:9 | 1106:9 1107:4 | **misunderstand** | 1130:18 1147:22 | 1081:22 1123:6 | **occurring** 1081:8 |
| 1098:21 1108:1 | 1132:2 1147:10 | 1159:16 | 1159:23 1193:15 | 1134:15 1183:13 | **occurs** 1079:24 |
| 1108:18 1114:5 | **men** 1084:15 | **mitigate** 1173:11 | **names** 1120:11 | 1184:25 | **Ocean** 1074:16 |
| 1118:20 1119:15 | 1142:6 1164:17 | **mixing** 1175:17 | **naphthalene** | **normally** 1085:12 | **odor** 1176:15 |
| 1126:25 1127:10 | 1179:18 1180:25 | **mixture** 1100:10 | 1077:9 1104:6 | 1133:1 | **odors** 1172:23 |
| 1129:8 1142:9 | **Menarche** 1088:8 | 1100:18 1101:1 | 1104:12,15,25 | **NORTHERN** | **offered** 1138:25 |
| 1144:5 1150:21 | **meningitis** 1121:13 | 1189:20 | 1131:18 | 1073:2 1074:2 | **offhand** 1124:8 |
| 1162:1,2 | **menstruation** | **mixtures** 1100:22 | **nasal** 1104:25 | **Northwest** 1137:12 | 1181:23 |
| 1163:10 1168:2 | 1123:4 | 1102:9 | **national** 1186:17 | **nose** 1104:23 | **office** 1101:11 |
| 1168:3 1169:1 | **mention** 1086:17 | **modeled** 1085:1 | 1187:19 | 1105:5,7 | 1123:22 1124:14 |
| 1169:20 1170:13 | **mentioned** | **modeling** 1110:19 | **natural** 1083:22 | **noted** 1192:10 | 1124:19 1142:20 |
| 1172:19 1184:9 | 1091:16,20 | 1129:4,13,22 | 1132:14 | **noticed** 1096:2 | 1142:21 1158:10 |
| 1186:4 | 1116:20 1129:13 | 1129:24 | **naturally** 1081:8 | **notices** 1155:23 | 1158:11 |
| **Meaning** 1131:13 | **merit** 1145:5 | **moment** 1100:15 | **near** 1102:19 | **notion** 1139:14 | **OFFICES** 1075:3 |
| **meaningful** 1186:7 | **mess** 1143:7 | 1115:8 | **nearby** 1077:13 | 1144:5,6 | **official** 1170:6 |
| **means** 1145:15 | **met** 1160:21 | **money** 1173:12,23 | 1146:5 1147:19 | **Notra** 1169:23 | **oh** 1099:25 1102:5 |
| 1166:18 1184:25 | 1177:13 | 1173:23 | 1150:4 1152:2 | 1170:4 | 1144:19 1149:25 |
| **meant** 1149:24 | **metabolite** | **Monica** 1073:16 | **nearly** 1184:6,7 | **NPT** 1105:3,4,8 | 1172:16 1173:8 |
| 1166:12,14 | 1099:11 | 1074:17 1078:1 | **necessary** 1085:14 | **number** 1092:11 | 1189:9 |
| **measure** 1187:21 | **method** 1085:21 | **monitoring** | 1130:9 | 1102:25 1112:10 | **okay** 1079:3 |
| **measured** 1084:25 | 1097:20 1158:21 | 1138:12 1139:16 | **need** 1081:2 | 1147:6,9 | 1080:15,24 |
| 1085:5 1131:12 | 1158:21,25 | 1173:13 | 1089:3 1106:6 | 1149:10 1154:21 | 1085:24 1086:22 |
| 1152:21 | 1162:17 | **months** 1137:4 | 1118:1 1126:7 | 1155:10 1163:11 | 1088:22 1089:17 |
| **measurements** | **methods** 1085:21 | 1182:20 | 1166:1,2 | 1163:12 1164:10 | 1090:7 1091:25 |
| 1097:25,25 | 1091:21 1162:24 | **morbidity** 1093:6 | **neighborhood** | 1164:12,14,22 | 1092:14,22 |
| 1110:23 1111:1 | 1179:5 | 1142:2 | 1090:24 1108:11 | 1171:19 1177:10 | 1094:13 1096:3 |
| 1129:7 1131:20 | **mice** 1114:8,16 | **morning** 1117:5 | 1155:23 1158:23 | 1177:25 1187:9 | 1097:9 1100:3 |
| **meat** 1080:16 | **mid** 1140:19 | 1155:25 | 1160:20 1161:3 | 1188:4 | 1101:2,3 |
| 1081:6,12 | **middle** 1109:23,24 | **morphology** | 1171:15 1172:4 | **numbers** 1147:6 | 1102:20 1103:19 |
| 1082:25 | **mild** 1184:20 | 1167:12 | **neighbors** 1091:8 | 1178:16 1188:7 | 1109:22 1111:24 |
| **meats** 1082:21 | **mile** 1152:17 | **mortality** 1092:8 | **neither** 1092:8 | **numerous** 1112:24 | 1121:8 1128:17 |
| **mechanism** 1079:7 | **miles** 1174:24 | 1092:14,19,24 | 1193:11 | | 1135:14,18 |
| 1079:8 1133:13 | 1176:7,18 | 1093:1 1142:2,4 | **neoplasms** 1092:1 | **O** | 1145:17 1146:1 |
| 1133:25 1134:11 | **mill** 1175:4,22 | **mother** 1127:7 | **Nervous** 1185:20 | **oath** 1193:6 | 1149:14 1159:25 |
| **mechanisms** | **millions** 1111:12 | 1128:5 | **nested** 1141:16,21 | **objection** 1146:1 | 1162:22 1164:24 |
| 1078:22 1134:6 | **mills** 1174:23 | **mouthful** 1082:3 | **neurologic** 1135:2 | **obligate** 1104:23 | **older** 1141:3 |
| **media** 1187:5 | 1175:10 1176:12 | **move** 1111:24 | **neurological** | **observation** | 1179:25 |
| **medical** 1086:25 | **mind** 1095:6 | 1117:24 1168:9 | 1113:4 1119:13 | 1078:21 1079:15 | **oldest** 1120:14 |
| 1109:19 1123:8 | 1137:3 1152:11 | 1173:24 | 1185:20 | 1084:21 | **once** 1155:19 |
| 1123:9,12,14,23 | **minute** 1082:14 | **moved** 1173:20 | **never** 1090:10 | **observed** 1092:11 | **ones** 1100:17 |
| 1124:1 1138:12 | 1095:5 1117:13 | 1174:1 | 1122:15 1127:14 | 1092:14,16 | 1130:22 1188:9 |
| 1166:22 1173:13 | **Miscellaneous** | **multiple** 1141:7 | 1176:11 | **obstruction** 1185:1 | **one-to-one** |
| 1173:14 1179:9 | 1077:10 1105:12 | 1181:16 | **new** 1087:17 | 1185:2 | 1159:11 1180:15 |
| 1183:19,23 | **misclassified** | **multivariate** | 1108:3 | **obtain** 1118:23 | **ongoing** 1100:15 |
| 1184:2,3 | 1143:6 | 1182:7 | **newly** 1165:22 | **obtained** 1126:17 | 1107:1 1108:11 |
| 1186:13 | **misquoted** 1139:20 | **mutagen** 1133:17 | **newspaper** | 1145:10 | 1109:9,20 |
| **medically** 1166:25 | **missed** 1159:19 | **myeloma** 1141:7 | 1137:10,15,20 | **obtuse** 1178:11 | 1172:3 1173:1,2 |
| **medicine** 1145:1 | **Mississippi** 1073:3 | **M-C-D-O-N-N-...** | **NHANES** 1186:24 | **obviously** 1095:17 | 1173:6,6 |
| 1147:25 1148:5 | 1074:3 1075:14 | 1090:8 | 1187:18 1188:2 | 1122:3 1140:25 | **onset** 1087:21 |
| 1148:14,14 | 1085:12 1111:6 | **M.D** 1073:15 | 1188:3,6,11 | 1148:16 1150:6 | **onslaught** 1135:6 |
| 1149:20 | 1111:8 1135:25 | 1074:15 1100:3 | **nice** 1176:4,6 | **occasions** 1159:4 | **open** 1178:19 |
| **medium** 1086:19 | 1136:12 1145:17 | 1078:4 1182:15 | **night** 1172:21 | **occupational** | **operating** 1172:8 |
| **meet** 1160:16 | 1152:14 1156:6 | 1182:24 1183:6 | **nitrogen** 1080:23 | 1100:17 1083:24 | 1172:19 1173:1 |
| 1169:6 | 1161:7 1165:11 | 1184:7 1192:7 | 1083:15,18,20,21 | 1084:15 1103:2 | **operation** 1162:11 |
| **member** 1159:15 | 1169:8,18 | 1192:20 | **nitrosamines** | 1145:1 | 1164:11 1190:13 |
| **membranes** | 1170:10,16 | | 1080:19 1081:7 | **occupations** | 1190:18,20,25 |

| | | | | | |
|---|---|---|---|---|---|
| operations | 1116:4,23 | 1109:5,10,12 | 1186:23 | 1170:9 1172:1 | pitch 1112:8 |
| 1170:18,19 | 1120:19 1121:13 | 1114:20 1139:20 | PCP 1077:11 | 1172:11,20 | place 1087:20 |
| opinion 1125:22,25 | 1121:18 1122:17 | 1139:20 1150:12 | 1105:22 1106:2 | 1173:13,18,20 | 1111:17 1173:24 |
| 1128:25 1132:6 | 1150:15 1162:25 | 1150:13 1152:9 | peer 1159:1,7 | 1175:7,8 1177:2 | 1193:4 |
| 1133:13 1139:11 | 1165:19 | Papke 1189:7,11 | peers 1144:24 | 1177:3,4,5,9,23 | placed 1193:6 |
| 1144:22 1145:9 | PAH 1102:8 | 1189:16,19 | peer-reviewed | 1178:12,15,24 | places 1136:10 |
| 1190:21 | 1110:25 1113:11 | Papke's 1187:13 | 1159:5 | 1179:3,8 | plain 1111:11 |
| opinions 1080:11 | 1115:1 1131:18 | 1187:16 | penalty 1192:8 | 1180:10,11 | 1144:15 |
| 1082:4 1084:6 | 1170:25 | paragraph | pending 1137:25 | 1183:14,22 | plaintiffs 1073:6 |
| 1088:23 1091:1 | PAHs 1080:23 | 1079:14 1086:9 | Pennsylvania | 1184:1 1187:7 | 1074:6 1075:2 |
| 1095:2 1098:2 | 1110:9 1113:25 | 1109:23,24 | 1136:10,11 | 1187:22 1188:17 | 1085:3 1107:16 |
| 1109:13 1119:9 | 1114:4 1127:16 | 1110:2 1111:24 | penta 1131:18 | people's 1187:21 | 1116:10,13,25 |
| 1119:10 1127:20 | 1129:2,21 | 1112:10,11 | 1187:15 1189:21 | percent 1132:20,20 | 1128:8 1144:9 |
| 1138:3,9 1139:5 | 1133:19 1139:10 | 1113:7,8,11,14 | 1189:22 | 1132:23,24 | 1153:3,6,7,9 |
| 1140:10 1146:14 | 1139:15,24 | 1113:18,22 | pentachlorophenol | 1133:6 1140:17 | 1160:10 1161:9 |
| 1146:24 1190:11 | PAH-DNA | 1114:2,23 | 1106:3,10 | 1154:25 1155:1 | 1190:3,13 |
| 1190:12,16,23,25 | 1115:11,14,18,20 | 1115:5,9,9,10,22 | 1110:9 1111:1 | 1164:18,22 | planners 1087:1 |
| opportunities | paid 1136:14,17,20 | 1116:3,24 | 1116:5,6 | 1179:14,15 | plant 1077:13 |
| 1172:18 | painted 1114:7,16 | 1117:17,19 | 1128:12 1129:2 | 1183:7,7,14,15 | 1083:14 1084:25 |
| opposed 1083:3 | Palmer 1089:11 | 1121:23 1168:11 | 1134:20 1138:9 | 1186:6,16 | 1090:24 1091:6 |
| 1127:24 1154:8 | Pam 1124:18,19 | Paragraphs | 1138:16 1139:10 | percentage | 1110:7,17,20 |
| 1159:13 1185:10 | paper 1100:20 | 1116:9 1117:13 | 1187:11 1188:11 | 1132:15,17 | 1111:3,7,10,20 |
| 1189:20 | 1078:10,18 | parallel 1089:18 | 1188:15,18,23,25 | perfect 1174:22 | 1132:13 1137:2 |
| optimally 1141:14 | 1079:7,13 | parameters | 1189:20 | performed | 1137:11,19 |
| order 1089:1 | 1080:10,12 | 1109:18 | pentachorophenal | 1139:16 1187:19 | 1140:15 1142:15 |
| 1155:8 1163:7 | 1081:20 1082:3 | part 1085:8 | 1129:20 | period 1144:17 | 1146:6 1147:20 |
| Oregon 1137:13 | 1082:7,14,19,20 | 1090:13 1100:18 | people 1099:14,16 | 1157:7 1161:2 | 1150:1,5 1152:4 |
| 1137:14 | 1083:24 1084:5 | 1114:17 1116:15 | 1108:10 1109:19 | periods 1088:13 | 1152:15,19 |
| organ 1094:4 | 1084:20 1085:13 | 1123:24 1176:8 | 1110:25 1111:2 | perjury 1192:8 | 1157:11 1161:7 |
| 1130:25 | 1085:25 1086:2 | participate 1152:7 | 1111:5,9,17,18 | peroxidation | 1161:9,12,14 |
| organic 1084:10 | 1086:20 1087:5 | 1163:23 1178:20 | 1116:17 1127:8 | 1078:24 1079:10 | 1169:12,15 |
| 1084:13 1175:17 | 1087:6,7,9,16,25 | 1179:18 | 1135:3,4 | 1079:21 1084:13 | 1170:18,19 |
| organochlorines | 1088:22 1090:9 | participating | 1137:20 1139:8 | peroxidation-ind... | 1171:9,10,12,12 |
| 1088:2 | 1091:1,23 | 1155:22 | 1139:11,15 | 1100:10 1078:12 | 1171:19,20 |
| original 1089:10 | 1098:1,15,20 | participation | 1140:14,17 | 1079:5 | 1172:8,17 |
| 1149:22 | 1102:6 1135:9 | 1154:14 1162:6 | 1141:4,17 | person 1124:18 | 1176:15 1190:14 |
| originally 1177:4 | 1137:16 1140:5 | particular 1084:11 | 1142:12,15,19,23 | 1142:1 1159:23 | 1190:19,20,22 |
| outlined 1149:12 | 1140:6 1144:12 | 1116:21 1117:14 | 1142:24 1143:6 | personal 1138:13 | 1191:1 |
| outside 1131:21 | 1144:12,14,19,22 | 1126:1 1127:22 | 1143:22 1144:8 | 1170:8 1189:5 | plants 1111:5 |
| 1160:15 1174:24 | 1145:5,18,23 | 1128:2 1139:23 | 1144:10 1145:8 | person's 1090:2 | 1136:10 1169:13 |
| 1176:7 | 1146:4,13,20,24 | 1168:7 1190:18 | 1145:14,16 | Petralia 1083:23 | play 1098:7 |
| ovens 1102:8,12 | 1147:18 1148:12 | particularly | 1147:8 1151:22 | 1083:24 1085:13 | played 1126:13,13 |
| overall 1138:24 | 1148:15,21 | 1086:14 1099:19 | 1152:3,13,23,23 | petty 1143:19 | 1170:22,23 |
| 1142:10 1147:3 | 1149:1,8,9,12,14 | 1127:11 1142:5 | 1152:25 1153:2 | phenomenon | playing 1126:18,20 |
| 1147:7 | 1149:19,22 | 1172:21 | 1153:13,14,16 | 1100:21,25 | please 1118:1 |
| overflowed | 1150:4,6,8 | particulate 1083:7 | 1154:4,7,9,12,19 | phlegm 1182:18 | 1164:8 |
| 1152:21 | 1151:12 1152:9 | 1102:3 1111:15 | 1154:21 1155:4 | phone 1155:5 | point 1081:2,11 |
| oxidative 1078:24 | 1152:13 1154:4 | particulates | 1155:6,9,10,13 | 1164:7 | 1082:25 1087:18 |
| oxides 1083:21 | 1161:6 1162:17 | 1098:5 1172:25 | 1155:20,24 | physical 1177:8 | 1089:9,24 |
| | 1166:4,17 | parties 1193:13 | 1156:5,7,11,18 | 1179:7 | 1094:12 1098:13 |
| **P** | 1169:8 1172:13 | parts 1171:5,5 | 1157:1,7,10,15 | physiologic 1177:7 | 1099:5,25 |
| Pacific 1137:12 | 1172:14 1174:7 | 1175:19 | 1158:10,17,18,24 | 1177:19 | 1100:15 1107:5 |
| page 1100:9 | 1174:23 1175:4 | party 1190:18 | 1159:14,23 | Ph.D 1124:21 | 1116:16,16 |
| 1077:4 1086:8 | 1175:10,14,21 | pastors 1155:25 | 1160:1,9,11,13 | pick 1116:13 | 1125:14 1126:7 |
| 1091:10 1092:1 | 1176:12,25 | patients 1079:15 | 1160:21 1161:5 | picked 1140:22,22 | 1130:10 1131:21 |
| 1092:7 1093:5 | 1181:8 | 1144:2 | 1161:14,17 | 1174:19,20 | 1131:22 1140:21 |
| 1096:9 1109:24 | papers 1078:21 | paucity 1111:25 | 1162:8,8,12,19 | 1187:23 | 1141:23 1143:21 |
| 1110:1,2 | 1089:24 1100:13 | 1112:1 | 1162:22 1163:17 | piece 1110:14 | 1154:7 1160:19 |
| 1112:11,12 | 1100:16 1102:21 | pay 1173:13 | 1163:22,23 | piloted/validated... | 1162:7 |
| 1115:11,22 | 1102:22 1103:15 | PCB 1137:23 | 1164:5,6,12 | 1165:21 | pointing 1083:8 |

1089:1
points 1087:19,22
   1087:23 1108:4
   1127:25
pollution 1091:7
   1175:4,11
   1176:2,4
   1184:15,19
polycyclic 1082:8
   1083:15
polymorphism
   1115:20 1126:1
polymorphisms
   1115:15
pooled 1189:6
poor 1181:10
pops 1095:6
population 1085:9
   1144:4 1147:11
   1147:14 1153:12
   1155:15 1162:15
   1163:15 1164:18
   1165:5,13
   1167:7 1170:17
   1172:12 1174:6
   1174:7,11
   1176:21,23
   1178:6 1181:1
   1183:23 1184:3
   1185:18 1186:1
   1186:3,8,10,24
   1186:25 1188:1
   1188:25
populations
   1164:21 1167:24
portion 1094:18
   1096:15 1100:9
   1103:12,13,20
   1104:1,11
   1105:18 1107:6
portions 1094:14
posed 1088:13
positive 1141:15
possibility 1082:13
   1082:15
possible 1080:21
   1081:1 1082:8
   1093:22 1094:8
   1094:10 1129:9
   1130:24 1150:3
   1173:3 1186:10
possibly 1109:18
potential 1079:8
   1081:9 1082:22
   1138:3 1153:6
potentially
   1137:18
pounds 1111:13
power 1164:20
preachers 1175:25

1177:2
predated 1118:15
predict 1115:12,15
predicted 1147:12
predisposed
   1126:2
predisposition
   1127:4
pregnancy 1088:9
pregnant 1128:6
preliminary
   1146:12
premature 1113:1
prepared 1097:6
presence 1080:23
   1115:14
present 1082:18
   1083:20 1085:11
   1093:3 1118:24
   1132:1,23
   1156:10 1173:8
   1173:17
presentations
   1156:10
prestigious
   1144:23
presumably
   1086:23 1157:6
pretty 1085:7
   1093:2,2 1138:6
   1153:24 1169:14
prevalence
   1093:16,18
   1147:9,13
   1185:7,11
   1186:5,6,11,12
   1186:18
previously 1117:25
   1118:4 1147:16
   1149:17 1153:13
   1165:20 1189:10
print 1101:10
   1145:23
prior 1082:7
   1088:3,3
   1089:12 1117:11
   1120:12 1135:23
   1155:7 1165:25
   1193:5
proactive 1169:20
   1170:12 1173:15
probable 1130:24
probably 1080:12
   1081:12,14
   1085:10 1096:24
   1108:18 1109:16
   1114:10,11,15
   1133:23 1134:7
   1149:11 1151:20
   1153:5 1166:10

1167:6,9,19
   1174:23 1175:6
   1181:7
problem 1092:20
   1121:17 1157:19
problems 1117:15
   1117:17 1122:24
   1127:8 1151:18
   1152:6 1176:14
proceedings
   1193:3,5,7
process 1083:13,19
   1109:20 1134:10
   1145:11 1160:11
   1164:1 1175:15
   1175:16
proctor 1157:22
   1160:22
proctored 1158:24
   1159:6,21
proctors 1157:14
   1158:1,1,9,10
produce 1135:14
produced 1094:15
   1094:15
production
   1182:17
productive
   1182:17,19
products 1100:21
   1090:16 1111:7
   1112:4
professional
   1086:23 1124:20
profile 1090:16
   1112:3 1174:14
promotion
   1173:16
prone 1126:25
pronoun 1121:17
proof 1160:4
proper 1140:18
   1141:4,6
properly 1134:10
   1167:11
property 1131:21
proven 1130:22
provide 1158:15
provided 1095:7
PRUDHOMME
   1075:3
PRUDOMME
   1098:16 1110:1
   1146:1,16
   1191:5
puberty 1126:9
   1127:2
public 1100:13
   1080:4 1086:25
   1113:17 1168:21

1169:6,9 1170:6
   1170:11
publication
   1100:16
publications
   1145:13
publish 1145:10
published 1089:22
   1090:10 1113:13
   1113:23 1144:6
   1144:7,23
   1145:23 1146:6
   1149:3 1150:9
   1159:5 1172:14
   1186:18 1188:10
publishing 1169:3
pull 1114:21
   1118:8 1162:14
pulled 1089:10
   1188:6
purchased 1171:20
purported 1189:2
purpose 1082:4
   1088:23 1095:20
   1095:22 1101:14
   1101:25 1106:23
   1108:20 1113:13
   1115:4 1118:10
   1119:9 1124:23
   1143:17 1146:14
   1159:18 1169:4
purposes 1095:1
   1097:6
pursued 1167:21
pursuing 1136:13
put 1086:7
   1097:20 1116:13
   1121:25 1126:4
   1135:12 1142:22
   1142:24 1143:1
   1146:2 1147:2
   1155:23 1157:17
   1157:18 1159:23
   1178:18,19
   1182:6
Putative 1100:10
   1078:12
Pyridine-DNA
   1100:15 1081:21
p.m 1074:18
   1078:2

**Q**
qualified 1144:24
qualify 1160:9
qualitative
   1085:17 1128:22
   1128:23 1132:6
   1174:4 1185:24
qualitatively

1085:8 1132:4
quantified 1097:10
quantify 1126:16
   1126:17 1128:15
   1129:1,11
   1155:5
quantifying 1085:7
quantitative
   1129:6,19
   1132:8
quantitatively
   1129:12
question 1085:17
   1095:9,22
   1096:25 1107:9
   1107:11 1108:8
   1108:13 1118:14
   1120:1,19
   1122:17 1123:2
   1129:18 1141:11
   1144:8 1146:12
   1148:23 1157:18
   1157:22 1158:6
   1159:20,25
   1162:4,6 1165:3
   1165:20,23
   1172:6 1173:4
   1182:22 1183:12
questionnaire
   1143:22 1157:3
   1157:9,15,25
   1158:8,25
   1159:12,13,24
   1160:22 1162:21
   1163:2,3
   1165:20,24
   1177:5,9 1179:1
   1179:4 1182:23
   1183:3,5,12,18
   1183:21,24
   1185:13,16
   1186:2,12
questionnaires
   1164:1,19
   1178:13
questions 1117:4
   1120:5 1157:21
   1158:3,4
   1159:16,22
   1182:16 1189:25
   1190:2 1191:3
quibbled 1168:3
quick 1158:3
quite 1082:3
   1121:14 1134:22
   1135:5 1145:7
   1155:14 1178:3
quote 1130:22
   1137:15
quoted 1137:11,20

1144:12
quote/unquote
   1159:7

**R**
race 1177:18
   1178:8,9,10
radiation 1087:22
   1088:1 1133:21
radiomimetic
   1133:21
Railroad 1075:11
   1190:10,24
raise 1157:21
raised 1108:18
ran 1189:7
random 1163:15
   1177:19 1187:23
range 1132:16
   1155:1 1162:6
   1175:19
ranges 1132:18
ranked 1131:12
rankings 1130:22
   1130:24
rate 1087:4 1091:5
   1093:18 1123:18
   1123:20 1124:6
   1124:25 1128:19
   1133:6 1154:14
   1184:7
rates 1094:4
rats 1104:20,23
   1114:7
Ray 1158:11
reach 1176:16
   1184:15
reached 1085:3
   1110:21,25
   1138:10 1151:9
reaching 1085:9
reaction 1083:4
read 1112:15
   1137:16 1192:8
reading 1107:12
   1108:7
realistic 1188:17
realized 1173:24
   1174:21
Realizing 1175:18
really 1079:7
   1081:14 1083:5
   1094:7,8
   1119:11,17
   1129:11 1135:3
   1135:5 1141:11
   1143:18 1144:19
   1168:2,11,23
   1184:11,24
reason 1084:18

1093:17,20
1094:8,11
1116:21 1120:6
1127:10 1170:13
1172:7
reasonable
    1151:20 1164:14
reasonably 1178:2
reasons 1133:8
rebuttals 1138:25
recall 1106:11
    1107:3,11
    1109:16 1115:8
    1117:22 1123:21
    1132:2,18
    1136:8 1138:25
    1147:10 1148:1
    1153:21,25
    1160:17 1166:7
    1167:11 1168:20
    1181:23 1188:4
    1188:8
receive 1081:16
received 1148:24
Recess 1130:4
recipients 1183:3
recollection 1161:1
    1161:21
recommended
    1171:17
record 1109:9
    1123:9 1124:1
    1145:19 1153:7
    1190:4,5 1191:8
    1193:7
records 1109:19
    1112:15 1123:8
    1123:15,23
    1135:7,10
    1142:14 1183:19
    1183:23 1184:2
    1184:3 1186:13
recruit 1176:23
    1177:2
recurrent 1182:18
red 1167:12,15
refer 1117:22
reference 1089:10
    1096:2 1125:11
    1189:1
references 1095:24
    1101:11
referred 1113:6,7
    1114:1 1133:20
refers 1089:10
    1121:18 1122:22
reflected 1109:6
    1113:8 1115:5
    1139:21 1148:17
    1152:9 1189:14

reflective 1183:18
reflects 1107:22
refuses 1170:2
regard 1088:4
    1160:8
regarding 1095:2
    1098:2 1128:11
    1129:19 1133:13
    1137:11 1139:5
    1143:16 1146:24
    1156:14 1190:2
regulatory
    1130:11,15,18
reiteration 1108:4
reject 1160:14
relate 1190:13
related 1094:5,9
    1095:21 1118:16
    1119:6 1146:24
relating 1106:19
    1127:16
relation 1089:2
relationship
    1078:25 1112:22
relative 1111:25
    1112:1 1193:12
relatively 1147:6,8
    1154:22
relevant 1082:14
    1084:21 1091:2
    1098:1 1119:15
    1127:23
relied 1095:1
    1101:13
Relief 1108:9
reluctant 1160:23
rely 1078:18
    1080:10 1082:3
    1084:5 1090:25
    1113:13 1146:13
relying 1115:4
remarkable
    1135:5
remediated
    1171:12,13,16,16
    1172:10
remember 1098:6
    1102:6 1105:2,5
    1105:5,6
    1108:22 1148:11
    1148:12 1150:18
    1161:12 1181:2
repair 1115:21
repeat 1152:10
repeatedly
    1169:22
repeating 1125:5
repeats 1187:9
report 1078:19
    1107:24 1108:5

1108:6,22
1109:3,14,21
1110:12 1120:12
1123:24 1131:24
1138:23,24,25
1139:6 1140:3
1143:13,16
1144:16 1180:22
1184:15 1186:22
1187:2,4,9,13,15
1187:16 1188:24
reported 1073:22
    1107:23 1141:8
    1186:3 1187:13
reporter 1074:19
    1078:16 1080:8
    1082:1 1084:3
    1087:14 1089:7
    1094:23 1095:14
    1096:21 1100:7
    1101:7,22
    1103:10,24
    1104:9 1105:16
    1105:25 1106:16
    1145:25 1146:10
    1148:8 1193:2
reporting 1120:6
    1147:8
reports 1124:23
represent 1190:9
representative
    1143:24 1144:1
    1162:16
represented
    1172:12
requested 1135:13
require 1160:4
required 1090:21
requirement
    1107:3
requires 1141:25
research 1086:24
    1107:22 1108:1
    1109:5,12
    1112:1 1137:17
    1139:20 1145:23
    1146:6 1148:22
    1149:2 1150:9
researcher 1114:6
reserve 1190:1
residents 1077:13
    1102:19 1110:3
    1110:12,22
    1111:7,22
    1146:5 1147:19
    1150:5 1152:2
    1153:25 1154:20
    1175:25
resolved 1138:1
resources 1082:17

respect 1088:15,25
    1125:25 1146:15
respiratory
    1093:10 1105:6
    1113:2
respond 1157:22
responds 1092:20
response 1107:2
    1165:23
responses 1163:4
    1183:5 1186:12
resubmitted
    1166:4
result 1102:23
    1106:10 1134:16
    1141:24,25
    1172:3 1173:6
    1175:13 1184:17
resulted 1163:19
results 1086:10
    1118:9 1159:12
    1166:1 1169:3
reversible 1185:1
review 1081:17
    1087:5,16
    1156:13,19
    1158:3 1159:1,8
    1184:2,3
reviewed 1138:18
    1138:22 1143:13
    1144:24
reviewer 1150:16
    1150:18,24,25
    1151:5 1162:3
    1166:12 1167:10
reviewers 1145:4
    1150:14,17
    1151:1,3
reviewer's 1161:25
    1162:1,2
    1164:25 1168:9
reviews 1087:22
    1124:1
revised 1095:4
    1166:17
revisions 1148:21
    1148:25 1149:4
    1149:6,8
Reynold 1124:4,5
RIDDICK 1075:12
right 1082:23
    1087:16 1091:13
    1091:15 1092:4
    1092:17 1093:8
    1093:9,25
    1095:5,8,19
    1096:15 1097:24
    1099:12 1100:14
    1100:20 1102:7
    1105:1,4

1106:20 1108:25
1109:1,8,11
1112:8 1113:15
1115:8 1117:2,7
1119:1,14,21
1120:8,10,13,16
1120:17 1121:1
1121:2,5,16
1122:4,7
1124:14 1125:16
1128:22 1129:14
1129:25 1131:5
1135:16 1136:3
1137:22 1140:5
1145:21 1147:18
1149:16 1150:10
1151:3 1152:15
1152:19 1155:2
1155:18 1157:5
1162:9,10
1163:21,23
1164:20 1165:12
1165:15,18
1169:12 1171:9
1174:8,9
1177:21 1178:3
1178:23 1179:12
1179:21,22
1180:23,24
1185:9,9,19
1187:10 1188:3
1188:12,13,16
1189:3,12,22,25
1190:1
right-hand
    1079:13 1150:16
    1162:25
rise 1127:1
risk 1100:15,17,18
    1080:16 1081:4
    1081:22 1082:22
    1083:25 1084:7
    1085:14 1087:10
    1089:12,14
    1090:2 1091:14
    1092:4 1097:5,7
    1097:13 1102:23
    1104:16,19
    1106:9 1115:12
    1115:15,19
    1125:6,10,13
    1126:6 1127:6
    1141:12 1146:21
    1147:1 1172:2
    1172:14 1173:6
    1173:11,16
    1176:19
rodents 1114:8
role 1156:20
roughly 1164:18

route 1098:4,10
    1099:7
row 1182:20
Roy 1169:23
rubber 1086:8,10
run 1189:16
runoff 1152:20
rural 1085:11
R-E-Y-N-O-L-D
    1124:4

                S
s 1160:1
sample 1132:16
    1163:5,19
    1189:6,6
samples 1099:10
    1132:17 1171:4
    1187:4,4,6
Santa 1073:16
    1074:17 1078:1
sat 1157:13
saw 1138:24
Sawyer 1128:7,13
    1128:14
saying 1092:1
says 1079:14
    1086:9 1088:7
    1108:8 1109:24
    1110:3 1114:23
    1115:11 1121:23
    1144:19 1148:16
    1150:16 1151:15
    1162:25 1165:1
    1165:21 1166:13
    1166:20 1167:11
    1168:12,16
    1170:2 1183:17
    1185:7
Schecter 1096:4,8
    1189:2,5,7,9
Schmitt 1123:25
    1124:5,10
Schmitt's 1124:3
school 1122:19,25
score 1166:17
screening 1160:11
    1173:16
script 1156:13,19
second 1096:4
    1102:13 1116:25
    1150:15 1161:25
    1162:3 1165:19
    1168:9 1182:13
Secondly 1110:15
section 1088:6
    1123:7 1162:17
see 1082:18
    1085:18 1089:23
    1091:20,21

1092:10 1094:5
1099:16 1117:12
1120:10,21
1121:1 1127:10
1131:24 1135:12
1147:7,21,23
1155:21 1160:20
1162:23 1174:17
1175:24 1183:8
1189:9,14
seen 1086:2
 1167:24 1184:12
selected 1151:16
 1153:11 1154:15
 1163:6 1164:7
selecting 1155:9
selection 1151:15
 1151:21,24
 1153:20 1160:16
 1161:2,15
 1176:22 1178:5
self-reporting
 1184:8
Selma 1165:13,16
 1174:8,10,18,20
 1174:24,24
 1176:20,24
 1177:11,22
 1178:6,13,25
send 1145:24
sending 1159:13
sense 1111:11
 1120:3 1158:4
sensitive 1181:14
 1188:21
sent 1142:14
 1169:8 1189:6,9
 1189:16
sentence 1079:12
 1079:14 1110:8
 1115:10 1121:18
 1121:23 1168:11
separate 1123:18
 1124:5,25
 1147:4 1187:14
 1189:20
separately 1124:16
September
 1078:11
series 1099:2
 1109:7 1113:9
 1113:19 1114:3
 1115:6 1131:5
 1188:2,5
serious 1151:15
 1185:23,24
seriously 1172:6
service 1156:16
 1157:6
services 1156:4,7

session 1107:19
 1187:18
sessions 1124:12
set 1099:22 1114:2
 1114:3 1152:18
 1152:19 1164:25
 1193:4
settings 1158:13
settled 1136:11
 1137:4 1171:11
severe 1121:25
sex 1162:13,20
 1163:2,9,10,16
 1178:6,10
sex-stratified
 1163:5
Shamika 1121:5,6
 1121:12,13,18,19
 1121:20 1122:3
 1122:10,14
Shanghai 1100:17
 1083:25
Sharma 1110:20
 1131:23
Sherrie 1079:4
 1084:24 1085:9
 1098:2,6
 1116:19,21
 1126:13 1127:18
 1127:24 1128:17
 1129:18,19
 1131:11 1135:10
 1138:23 1139:1
 1146:15,25
 1147:14 1189:24
 1191:7
shift 1097:22
short 1161:9,23
shorthand 1074:19
 1193:1,8
shortly 1171:10
show 1092:2
 1110:20 1117:24
 1134:14 1140:12
 1147:16 1160:4
 1160:22 1161:14
 1187:2
showed 1089:11
 1091:5 1141:5,7
 1141:15 1143:5
 1160:6 1163:22
showers 1172:24
showing 1091:6
 1101:3 1103:19
 1164:15
shown 1095:19
 1102:21 1104:20
 1114:14 1134:21
shows 1087:23
 1115:17 1144:17

 1147:1
shred 1144:4
sick 1151:22
 1172:13
side 1149:13
 1175:1
sign 1153:8
significance
 1166:22 1167:19
 1178:1,4
significant 1110:5
 1110:21 1128:16
 1139:9 1147:14
 1154:1 1164:15
 1167:1,2,9,15,17
 1168:3 1179:17
 1179:20 1180:8
 1181:5 1182:2
 1184:5
significantly
 1079:16 1092:12
 1093:10 1094:4
 1110:17 1111:23
 1144:9 1181:12
similar 1087:2
 1089:19 1098:9
 1098:22 1102:2
 1102:4 1144:11
 1176:21
similarly-situated
 1111:4
simply 1085:17
 1190:19
simultaneously
 1189:8,17
single 1144:6
sir 1136:4 1190:15
sister 1127:7
sites 1175:24
size 1163:19
 1174:12
skeptical 1143:9
skin 1098:4,9,14
 1099:7 1113:2
 1114:9 1126:19
slide 1157:17
slight 1177:16
 1179:16
slightly 1167:14
 1173:5
slot 1178:20
slots 1163:17
 1178:19
slow 1122:19,25
small 1147:6,8
 1167:14
smaller 1185:18,25
 1186:5
smell 1176:10,12
 1176:13

smelled 1176:11
smelling 1110:12
smoke 1081:7
 1102:8
smoked 1182:8
smoking 1089:12
 1089:13,20
 1090:1 1093:14
 1093:16,18,19,21
 1093:22,24
 1094:2,5,9
 1102:14 1158:5
 1181:20,22,24
 1182:3,4,6,11
snapshot 1154:11
social 1086:24
 1087:3 1174:14
social/economica...
 1177:3
Society 1186:17
socioeconomic
 1177:18 1178:6
 1178:10
soil 1110:23
 1171:1 1172:3,9
 1173:3
sold 1169:12
soliciting 1160:25
solvent 1084:13
solvents 1084:10
 1086:13 1131:8
somebody 1099:22
 1165:10 1178:16
 1178:18
son 1120:13
sorry 1084:22
 1103:17 1108:6
 1110:1 1112:1
 1115:9 1118:2
 1128:18 1152:10
 1178:11
sort 1090:20
 1094:13 1097:20
 1131:7 1149:7
 1156:13,13
 1158:7
sorted 1162:13
 1163:2,8 1164:2
Soto 1137:8,9
soup 1134:25
source 1081:9,13
 1081:16 1082:24
 1083:10 1132:12
 1133:10 1170:17
 1175:11
sources 1083:15,16
 1083:18
south 1174:23
so-called 1078:23
 1175:15

speak 1144:14
speaking 1117:6
 1121:10
specialties 1124:2
specific 1100:16,25
 1107:14 1115:15
 1116:10 1117:4
 1130:19,25
 1139:4 1140:9
 1147:9 1190:12
specifically
 1107:11 1139:1
 1159:8 1190:24
specifics 1109:22
spell 1123:16
spite 1140:13
 1141:5,14
 1145:6
spoken 1104:15
spontaneous
 1115:23
Springs 1137:21
 1137:23
staff 1135:12
stage 1138:10
stand 1166:2
 1170:12
standard 1159:2
start 1079:3
 1147:9
started 1089:12,15
 1158:5 1182:8
stat 1150:21
state 1090:22
 1092:16 1192:16
 1193:2
stated 1086:1
 1109:13 1133:8
 1168:13
statement 1110:10
 1113:14,18
 1114:18 1128:22
 1128:23 1156:14
 1168:17 1185:24
statements
 1114:21 1183:24
states 1073:1
 1074:1 1169:19
 1186:19
statistical 1166:22
 1178:1,4
 1181:13
statistically
 1091:12 1164:15
 1167:1,14
 1179:19 1180:8
 1181:17 1182:2
statistician
 1164:13
statistics 1173:25

status 1086:24
 1165:2 1177:18
 1178:7,10
step 1176:23
 1178:24
steps 1169:5
stop 1172:8
stopped 1109:21
 1164:3,5 1182:9
straight 1158:14
strain 1122:1
stratification
 1163:19
stratified 1162:14
stratifying 1180:14
street 1075:4,13
 1171:23
streets 1152:3,13
 1152:24
stress 1078:24
 1121:24 1133:24
strike 1108:20
 1113:12 1116:12
 1117:18 1153:1
 1156:21 1171:8
 1187:1
strong 1172:22,22
studied 1090:3,6
 1091:19 1092:3
 1104:19 1134:12
 1142:19
studies 1080:18
 1084:14,16,16
 1088:3,18
 1089:21 1092:19
 1098:22 1099:2
 1101:13,15
 1103:2 1110:15
 1110:19,19
 1111:4 1112:14
 1112:17,20
 1113:6,7,12,13
 1113:17,23
 1114:1,4,5,12,14
 1114:17 1130:7
 1131:1,3,5,9,13
 1132:25 1134:13
 1134:14 1141:9
 1142:4 1143:9
 1159:1,4 1162:9
 1165:25 1167:12
 1177:19 1179:19
study 1089:11
 1090:23 1092:5
 1093:25 1097:1
 1097:4,8,14,19
 1098:11,11
 1099:6 1104:21
 1105:3,4,8
 1111:6,8

1125:14 1140:11
1140:13,25
1141:10 1142:2
1142:2,10,11,16
1143:5,11,18,21
1144:6,7,11,17
1145:7 1151:8
1153:3,4,10,14
1153:15 1154:5
1154:6,8,9,12,16
1154:16 1155:6
1155:7,17,19,22
1156:14,25
1157:3,4 1160:5
1160:12,14,15
1161:5 1162:16
1164:8 1165:22
1168:15,25
1170:17 1172:2
1172:12 1173:19
1174:21 1175:22
1186:1 1188:6
**studying** 1155:13
**Study's** 1099:6
**sub** 1177:15
**subcategory**
 1177:6
**subgroup** 1162:15
**subject** 1085:25
 1086:20 1088:3
 1089:22 1114:12
 1158:25 1159:7
**subjectively**
 1183:14
**subjects** 1109:6
 1162:21 1163:1
 1163:5,7 1185:8
 1186:21
**submission**
 1149:22
**submit** 1149:19
**submited** 1148:13
**submitted** 1086:1
 1108:21 1109:3
 1109:21 1147:25
 1148:22 1149:1
 1149:8,12
**subscribed**
 1193:15
**subsequent**
 1089:24 1114:10
**substances** 1131:7
**sued** 1161:19
**suffice** 1134:13
**sufficient** 1139:14
 1164:14,22
 1176:16 1177:25
**suggest** 1079:19
 1084:12 1168:16
**suggested** 1080:18

1086:10
**suggestion** 1079:22
**suit** 1097:21,22
**summaries** 1123:9
 1123:12
**summarizing**
 1123:23
**summary** 1118:5
 1118:11 1119:5
 1120:18 1123:8
**Sunday** 1155:25
 1157:6
**support** 1108:9
 1109:13 1113:17
 1114:18,24
 1139:14 1144:5
**supports** 1112:21
 1144:6
**suppose** 1140:2
**supposedly**
 1120:25
**sure** 1097:17
 1103:2 1108:8
 1118:19 1129:1
 1138:6 1149:6
 1152:8 1153:24
 1158:2 1159:19
 1160:1,11
**surprising** 1126:6
 1184:10
**surrogate** 1086:3
 1142:22
**surrounding**
 1152:24
**survey** 1118:9
 1187:19
**survive** 1135:3
**surviving** 1135:4
**susceptibility**
 1127:11,13
**susceptible**
 1088:11 1134:16
**sustained** 1097:11
 1098:9 1111:22
 1139:11
**Sutton** 1137:1
 1138:8,14
**Switching** 1186:21
**sworn** 1078:5
**symptom** 1185:2
**symptoms** 1110:13
 1118:21,22,24
 1152:6 1172:21
 1184:17
**synergy** 1100:19
 1100:21
**system** 1113:3
 1134:17,21,23
 1135:1 1185:20
 1185:21 1188:18

**systems** 1104:18
 1130:25

━━━ T ━━━
**Tabershaw**
 1140:25
**table** 1092:10,14
 1093:4,8,9,11
 1094:3 1166:10
 1166:13,17,18
 1167:23,25,25
 1180:1 1182:13
 1184:5 1185:4,4
 1185:7,15,15,15
 1185:17,18,20,21
 1185:22 1186:11
 1187:2,3
 1188:24 1189:14
**tables** 1091:17,20
 1092:2 1143:20
 1157:13 1166:1
 1166:8,9
 1185:16
**take** 1089:3 1099:9
 1111:17 1130:2
 1130:3 1135:15
 1169:5 1170:12
 1175:19
**taken** 1074:16
 1131:20 1193:3
**takes** 1087:20
 1139:23
**Takhar** 1124:13,16
**talk** 1107:13,15
 1109:22 1110:8
 1111:25 1112:13
 1113:22 1116:14
 1116:23 1117:14
 1140:5 1174:6
 1186:4 1188:24
**talked** 1080:15
 1084:9 1087:2
 1087:25 1093:12
 1102:25 1107:17
 1107:19 1115:2
 1125:4 1126:24
 1127:15,17
 1130:6 1133:18
 1145:19 1176:1
 1187:17
**talking** 1100:19
 1137:20 1138:11
**talks** 1088:17
 1113:11 1115:22
 1116:3,4,10
**tar** 1077:7,8
 1103:7,13,21
 1112:2,4,4,7,8,19
 1112:23 1114:7
 1114:17

**Team** 1131:1,3,13
**tease** 1119:18
 1190:16
━━━━━━━━━━━
**technical** 1141:21
**technique** 1159:2
**Telephonic**
 1130:13
**tell** 1086:6 1111:11
 1149:7 1159:10
 1183:10
**telling** 1158:16
**ten** 1136:15
**tend** 1092:19
 1142:4 1143:7
**tendencies** 1126:5
**term** 1100:18
**terms** 1104:19
 1129:5 1131:12
 1139:21 1159:12
 1177:17
**test** 1099:19,24
 1104:18
**tested** 1187:5,8
**testified** 1078:5
 1128:17
**testifying** 1193:6
**testimony** 1107:24
 1108:6 1149:18
 1151:23 1192:11
**testing** 1138:15,17
 1138:18 1177:7
 1179:9 1185:20
 1187:11
**tests** 1079:6
 1099:15 1139:16
 1179:7 1181:13
 1187:22
**text** 1112:11
 1123:24 1143:20
**theoretical**
 1082:13
**theoretically**
 1081:1 1082:7
**thereof** 1193:10
**thing** 1088:20
 1108:7 1132:16
 1134:5 1144:17
 1149:11 1158:7
**things** 1080:15
 1081:8 1083:1,5
 1084:12 1097:24
 1108:14 1119:14
 1142:4 1145:15
 1149:13,21
 1158:17 1159:8
 1159:17 1172:4
 1187:8
**think** 1079:12
 1080:12 1081:2
 1082:6,25

1084:18 1085:16
 1085:19 1086:2
 1088:25 1091:2
 1091:19,20
 1092:18 1093:20
 1095:5 1097:6
 1097:18 1098:3
 1098:24 1099:6
 1100:12 1101:10
 1102:16,25
 1103:14 1104:2
 1105:19 1106:5
 1106:25 1109:20
 1111:21 1114:10
 1114:14 1115:17
 1116:16,17,20,24
 1118:2,8,16
 1119:15 1120:2
 1120:25 1121:4
 1122:23 1125:13
 1125:17 1126:4
 1126:7,22
 1127:3,23
 1128:15,19
 1129:13 1131:15
 1131:17,23
 1134:18 1135:2
 1135:10 1137:2
 1137:19 1138:5
 1138:11 1139:7
 1139:10,19,21,25
 1140:3,11,15,19
 1140:22 1141:10
 1142:3,11
 1143:3,18
 1144:14,21
 1145:11,18
 1147:13 1150:6
 1151:20 1153:8
 1154:19,20
 1161:8,8,10,16
 1161:17 1163:13
 1165:21 1166:7
 1166:9,16
 1167:21,23
 1168:7 1169:9
 1169:13,18
 1172:16 1173:4
 1174:18 1175:21
 1176:8 1177:4
 1177:10,10
 1181:8 1182:5
 1182:19 1186:5
 1187:17 1188:9
 1189:15
**third** 1102:13
 1150:18
**Thorton** 1164:13
 1177:24
**thought** 1096:24

1128:21 1137:17
 1143:19 1157:23
 1175:10 1176:9
**thousands** 1114:12
**three** 1085:19
 1100:25 1120:9
 1120:10 1154:20
 1155:3 1177:1
 1182:20 1188:3
**three-fold** 1184:11
**ties** 1143:2
**time** 1081:9
 1082:17 1087:23
 1088:7,10,13
 1101:16 1104:4
 1104:14 1105:20
 1106:7 1109:2,3
 1118:22,23
 1120:12 1122:4
 1135:15 1143:12
 1153:4,8,10,15
 1154:2,5,7,10,12
 1157:2,7
 1158:17 1161:2
 1161:10,23
 1171:24 1172:13
 1173:17 1175:2
 1190:3 1193:4
**times** 1126:23,25
 1132:23 1158:12
**timing** 1088:5,23
 1089:3,18
**tiny** 1103:1
**tissue** 1100:15
 1081:22 1088:10
 1127:1
**Tissues** 1100:11
 1078:13
**title** 1090:15
 1097:17
**today** 1095:25
 1096:23 1100:17
 1103:18 1135:8
 1172:2
**told** 1107:9 1117:3
 1124:13 1126:12
 1156:7 1157:19
 1169:25
**tomorrow** 1172:8
**top** 1150:15
**topic** 1080:14
 1081:18
**total** 1120:10
 1154:21 1182:10
**touching** 1126:19
**town** 1174:10,17
 1175:2,23
 1176:3,5,7,9,20
**towns** 1174:19,20
**toxic** 1129:21

1134:25 1175:18
toxicologists 1144:25
toxilogical 1112:3
toxins 1129:3
trachia 1091:11
track 1155:9,10,15
tracked 1093:2
tracks 1155:16
tract 1105:6
trained 1158:11
transcribed 1193:8
transcript 1192:9
transcription 1193:10
transplant 1122:15
treating 1137:11 1142:7 1170:18 1170:19
treatment 1077:13 1083:14,19 1090:24 1092:21 1111:5,10 1137:19 1142:1 1146:6 1147:19 1150:1 1169:13
trial 1116:17 1117:1 1184:2 1190:3
tried 1100:1 1119:17 1151:13 1152:1 1166:16 1168:5 1182:11
tries 1141:16
trillion 1175:19
troublesome 1168:14,24
true 1143:25 1144:20 1172:16 1181:5 1186:14 1188:22 1192:11
try 1107:9 1150:2 1158:15 1173:11
trying 1142:17 1187:24
Tuesday 1073:17 1074:18 1078:1
tumor 1088:14
turns 1098:10 1102:12
two 1085:19 1120:15 1134:22 1142:16 1145:15 1151:14 1161:11 1161:16,22 1177:1 1182:1 1182:19,20,25
type 1083:4 1091:7 1131:3 1143:10 1188:17

types 1079:11 1080:21 1083:16 1119:14 1133:18 1147:5
typical 1132:15
T-E-A-M 1131:2

U

ultimate 1161:9
ultimately 1127:1 1184:1
Um-hmm 1118:12
unable 1100:2
uncommon 1184:19
undersigned 1193:1
understand 1089:2 1090:22 1102:18 1132:6,7 1149:24 1163:25 1176:13 1190:11
understanding 1128:4 1166:11
understood 1134:12
underwear 1097:21
unexposed 1151:10 1165:6 1165:9,13,17
unfortunately 1082:16 1129:7 1133:4
unique 1098:21
United 1073:1 1074:1 1186:19
units 1166:2,12
unloading 1143:2
unpublished 1100:20 1090:8
unusual 1151:3
upper 1084:9 1087:3
upset 1113:3 1149:22
UPSHAW 1075:12
up-to-date 1094:25 1095:16,23 1096:23 1100:12 1101:12 1103:14 1104:2,12 1105:18 1106:5
urban 1133:5
urinary 1094:4
urine 1097:25 1099:4,9,15,20 1187:4
use 1100:18 1180:18 1181:16

1188:20,20
useful 1088:25
uses 1086:3 1141:17 1175:15
usually 1093:1 1130:18
utero 1126:8 1128:3
U.S 1187:20

V

Validity 1151:8
value 1145:6 1186:16 1188:11 1189:22
values 1093:12 1166:24 1186:23 1189:8
vapor 1084:19 1085:6 1132:21 1132:24 1133:7
vapors 1098:5 1102:3 1126:18
variable 1180:9 1181:19 1182:5
variant 1181:16
variety 1113:24
various 1085:3 1093:16 1094:14 1109:6,19 1131:7 1138:19 1157:15 1158:10 1175:17
verbatim 1193:6
verified 1160:7
verifying 1156:21
version 1147:18,23 1147:24 1148:13
versus 1092:15 1186:24,24 1188:25
VI 1073:18 1074:16 1100:3
vicinity 1152:14
view 1127:19 1174:4
Virginia 1137:1 1138:8,14
volatile 1111:14 1132:22
volume 1073:18 1074:15 1100:3 1150:9
voluntary 1160:25
volunteered 1144:8
vs 1073:7 1074:7
vulnerability 1126:24

W

W 1075:13
Wacker 1075:8
wall 1133:24 1134:7,8
Walter 1120:13,16
Wang 1078:11
want 1089:8 1106:12 1135:15 1160:9 1161:18 1163:25 1164:8 1168:10 1170:1 1170:23 1178:16 1186:9 1187:3
wanted 1150:1 1160:25 1163:11 1167:13
wants 1166:14
Warsaw's 1158:11
Warshaw 1159:3
Warshaw's 1159:4
Washington 1137:12,14
wasn't 1098:21 1156:20 1167:23 1174:22 1181:22
waste 1175:24
way 1089:8 1099:9 1103:18 1126:4 1140:20,21 1141:21 1143:21 1146:23 1155:5 1156:5,21 1158:19 1159:8 1159:21 1161:13 1165:4 1180:13 1182:11
ways 1174:15
weight 1112:20 1133:6
Weisburger 1080:2 1081:17
well-known 1081:6 1134:23
went 1097:10 1121:19,20 1141:1 1142:14 1155:25 1156:7 1164:1,11 1176:25 1177:1
weren't 1079:6 1153:5 1172:13
west 1075:8 1137:1 1138:8,14 1175:3
western 1073:3 1074:3 1175:1
wheeze 1183:13
wheezing 1183:8 1183:11,15

1184:15,20,22,24 1185:2
WHEREOF 1193:14
wide 1178:2
WILDMAN 1075:7
WILLIAMS 1075:12
wind 1174:24 1175:2 1176:19
window 1088:7
windows 1126:10
Winter 1075:13 1100:6 1190:4,8 1190:9 1191:3,8
wipe 1171:4
WITNESS 1100:2 1089:8 1098:18 1130:2 1146:2 1193:14
witnesses 1193:5
wives 1119:24
Wolf 1087:9 1089:22
woman 1084:17 1123:17 1137:16 1164:17
women 1100:17 1083:25 1086:23 1089:11 1103:1 1103:3 1179:24
wondering 1120:2 1177:21
Wong 1142:11
Wong's 1140:5,6 1140:10 1143:11
wood 1077:13 1083:13,18 1090:24 1098:8 1111:5,9 1126:13,18,19 1137:11,18 1146:5 1147:19 1150:1 1169:13 1170:18,19,22
wood-treating 1099:10
word 1118:9
words 1080:21 1082:11,12 1092:18 1142:22 1153:6 1156:17 1165:5 1175:1 1181:10 1182:7 1186:19 1189:4
work 1083:2 1089:22 1095:3 1097:21,22 1107:22 1109:10

1109:15,17
1135:20 1137:11 1162:11
worked 1135:24 1136:2 1142:15 1142:19 1161:9 1161:13,14,17,22 1178:21 1184:1
worker 1097:4 1141:8
workers 1086:8,25 1086:25 1097:11 1097:21 1098:10 1099:10 1102:1 1102:2,18 1140:11,16,23 1141:1,3,3,13 1161:7,18
workforce 1140:18
working 1099:15 1124:19 1136:5 1136:25 1137:3 1137:13 1140:14 1161:12
works 1123:14 1124:13 1180:12
wouldn't 1103:16 1115:13 1160:9 1168:6
write 1123:12
writes 1144:16
writing 1123:23
wrong 1139:25 1144:15 1167:4 1168:23
wrote 1167:5
W-A-N-G 1078:11
W-E-I-S-B-U-R-... 1080:2
W-O-L-F 1087:9

X

X 1144:19 1157:19

Y

Y 1144:20
yard 1098:8
yards 1111:17 1126:21
yeah 1087:19 1092:18 1098:18 1099:1,5 1108:3 1121:9 1147:21 1164:4 1169:1 1172:16 1179:16 1180:5
year 1136:21 1180:7,14 1188:8
yearly 1111:13

| | | | | |
|---|---|---|---|---|
| years 1081:12 1114:10 1129:8 1136:15,18 1140:16 1142:1 1145:14 1153:18 1153:19,25 1171:24 1180:4 1182:1,20 1187:24 | 1106 1077:12 1146 1077:13 1148 1077:15 117 1092:15 1190 1100:6 12 1118:1 1123:4 1153:25 12:15 1074:18 1078:2 | 2001 1148:20,25 2002 1080:3 1098:19 2003 1081:20 1096:5 1146:7 2005 1073:17 1074:18 1078:1 1096:18 1100:11 1101:19 1103:7 | 227 1077:14 1148:3,6,18,25 1150:15 1161:24 1164:24 1165:19 24 1112:10,10 240 1163:5,16,20 1164:10 1177:22 25 1112:11 1113:11,14,18 | 479 1177:10,13,20 480 1086:9 1185:5 **5** 5 1182:13 1184:5 1185:15 50 1157:10,12,13 50's 1114:15 1129:9 |
| yesterday 1087:3 1087:25 1092:19 | 120 1164:17,17 1200 1152:1 | 1103:21 1104:6 1105:13,22 | 26 1113:22 1114:2 1145:24 | 500 1177:4 501 1075:4 |
| young 1140:18 1142:5 | 1162:8 1200-some 1164:1 1173:20 | 1108:21,24 1109:14,15 201-2537 1075:9 | 27 1114:23 1115:5 29 1179:15 1187:7 | 56 1125:18,21 **6** |
| **Z** | 1200-some-odd 1152:2 | 208 1100:10 1078:10,14 | **3** | 6 1096:17 1100:11 1101:19 1103:7 |
| zero 1186:7 Zhu 1081:20 1082:20 zip 1155:11 Zwass 1123:13,17 1124:2,10 Z-H-U 1081:20 Z-W-A-S-S 1123:17 | 1241 1154:23 1242 1143:22 126 1147:7 1269 1152:2 1185:5 1279 1162:5 13 1120:19 1183:15 | 209 1100:12 1080:1,6 21 1118:5,13 1119:5 1120:19 210 1100:14 1081:19,24 1082:20 211 1100:17 | 3 1092:10,14 1093:4 1132:20 1132:24 1150:16 1164:25 1185:15 1186:6 3/2/01 1077:14 3:03C0-P-D 1073:6 1074:6 | 1103:21 1104:6 1105:12,22 1112:12 1120:19 1165:19 1185:17 6th 1094:16 6.9 1166:13,14 60606-1229 1075:9 65 1117:14,18,20 |
| **0** | 13.1 1183:7 135 1092:16 | 1083:23 1084:1 212 1100:18 | 30 1115:9,10 1164:22 1178:17 | 662 1075:14 69 1116:24 |
| 0.4 1166:25 | 14 1089:15 149.5 1092:16 15 1140:17 | 1087:8,12 213 1100:20 1089:4,5 1090:7 | 309 1075:13 31 1109:14 31.1 1168:4 | 1117:14,18,20 **7** |
| **1** | 16 1089:12,14 | 1090:7 1128:5 | 31.5 1168:5 | 7 1122:17 1147:17 |
| 1 1121:13,18 1132:19,23 1150:16,17 1,269 1185:8 1-hydroxypyrene 1099:3,11,17,20 10 1132:23 1185:4 1185:4,7,22 1186:11 1187:2 1187:3 | 1116:23 160 1185:6 1700 1074:16 19 1163:23 1916 1114:5,15 1956 1128:5 1985 1092:15 1989 1092:15 1992 1090:18 | 214 1100:22 1094:20,21 1185:5 215 1100:23 1095:10,12,23 216 1100:24 1096:15,19 217 1100:4,5,9 | 312 1075:9 337 1075:5 34 1179:14 35 1115:22 1178:17 1180:10 36 1180:11 38935 1075:14 39 1180:11 | 1147:17,24 1166:1 1185:18 1185:20 70 1154:25 1155:1 70's 1131:6 70602 1075:4 709 1079:13 78 1115:11 |
| 100 1111:17 10034 1073:23 1074:19 1193:20 | 1996 1078:11 1087:9 1089:22 1998 1083:24 1098:23 | 218 1077:5 1101:4 1101:5,12 219 1077:6 1101:17,20 | **4** 4 1093:8,9 1094:3 1109:24 1110:2 | 79 1140:23,24 **8** 8 1091:10 1092:7 |
| 1078 1100:5,11 1080 1100:13 1081 1100:16 | **2** | 22 1111:24 220 1077:7 1103:6 1103:8 1177:23 | 1166:13,17,18 1167:8 1168:6 1185:15 | 1096:9 1166:20 80's 1131:6 |
| 1083 1100:17 1087 1100:19 1089 1100:21 1094 1100:22 1095 1100:23 1096 1100:24 11 1090:18 1116:4 1188:24 1189:14 110 1177:6,13,20 1178:13 1179:3 1179:6,9 | 2 1073:17 1074:18 1078:1 1132:20 1132:23 1133:6 1150:16,17 1162:25 1180:2 1186:16 2,000 1154:23 2-Amino-1-Meth... 1100:14 1081:21 20 1109:23,24 | 221 1077:8 1103:19,22 1162:5,8,12,19 1163:22 222 1077:9 1104:5 1104:7 223 1077:10 1105:11,14 224 1077:11 1105:21,23 225 1075:8 | 4,5-b 1100:15 1081:21 40 1116:3 1157:10 1157:12 1164:22 1180:10 1183:7 1183:14 40's 1140:19 1141:1 400 1178:12 41 1180:2 43 1125:15,21 | **9** 9 1115:22 1167:23 1167:25,25 1185:21 9th 1094:16 9:10 1074:17 1078:2 912646 1073:24 94 1096:5,12 99 1125:17 |
| 1101 1077:5,6 1103 1077:7,8 1104 1077:9 1105 1077:10,11 | 1110:2 1140:16 1164:18 1192:15 2000 1105:3,4 1125:20 1189:15 1189:18 | 1077:12 1106:13 1106:14 1109:25 226 1077:13 1146:4,8,14 | 439-0707 1075:5 449 1179:5 45 1116:9 455-1613 1075:14 46 1180:2 | |