girl 947:8
girls 947:12
give 871:3 897:25
  900:11 910:6,10
  917:16 919:22
  970:4 977:18
  993:7 1031:18
  1042:16
given 904:8 910:14
  934:2 949:23
gives 884:21
  974:13 995:10
  1039:6 1042:15
giving 951:21
  1061:9 1062:5
Gland 866:13
  1037:2
Gliwice 966:3
glutathione 864:17
  865:24 866:24
  963:21 983:4
  1020:1,12,17
  1051:19 1061:23
  1061:25 1067:20
  1068:17 1069:3
  1069:7,11
go 868:25 884:18
  890:23 894:17
  896:25 899:8
  901:22 906:7
  908:3,22 916:12
  938:9 943:25
  944:13 962:14
  975:25 996:3,8
  1007:11 1008:1
  1010:16 1015:18
  1015:19 1018:16
  1019:9,14
  1030:22 1034:16
  1037:12,14
  1063:25 1064:1
  1065:12 1069:25
goes 904:5 933:9
  937:24 940:18
  942:11 943:18
  943:18 951:18
  955:1 959:10
  960:12 961:8
  975:8,10 982:8
  1031:25 1036:16
  1058:2,20
  1061:8 1063:13
  1066:14
going 877:24 883:4
  902:16 904:12
  906:12,22 907:9
  916:21 939:4
  947:16 964:15
  969:17 970:7
  973:18 978:12

981:13 1003:13
  1028:23 1031:6
  1044:9 1046:17
  1052:9 1055:22
  1062:24 1063:7
  1063:12
good 868:9 875:14
  906:6 957:2
  966:24 973:6
  985:3 1024:23
  1069:10,11,11
goodness 982:7
gosh 868:23
gotten 932:23
  1018:21
gradiant 972:25
graft 884:11
grant 899:23 901:1
great 1049:24
  1052:23
greater 900:11
  913:10 924:18
  924:19 927:5
  934:10,16
  999:25 1000:6
  1006:12 1022:8
  1036:11 1046:17
greatest 897:18
  911:1
Greek 915:21
Greenwood 861:14
Grenada 868:12
  892:21 958:18
  958:22,24
  959:14
Grenada/creosote
  892:16
grilled 939:8
grossly 969:13
ground 901:9
group 875:21
  916:22 931:24
  938:14 959:6
  1012:11 1019:12
  1054:14
groups 934:23
  938:8,10
  1031:17 1055:3
  1062:25
grow 874:4
growing 874:17
  916:10,11
grown 936:1
grows 916:8
growth 874:11
  875:2,2 917:1
  918:2 981:13,20
GSTM1 863:9
  867:10 930:13
  931:12 966:17

1001:18 1003:17
  1067:10
GSTT1 1020:11
GTSM1 1068:14
guess 876:17
  884:20 902:12
  912:1 917:1
  947:1 963:5
  966:19 987:20
  1017:9 1019:17
  1023:23 1038:25
  1054:17 1062:14
  1064:10
guide 979:4
guy 964:18
G-A-M-M-O-N-S
  935:14

<hr>
**H**
hair 947:13,13
  1007:17
hairdresser 1019:9
half 1025:16
hand 973:18
  989:16 1011:23
  1052:9
handed 1056:11
handing 928:10
  1022:13
handle 931:6
handles 931:3
  1008:19
happened 947:7
  955:14 1021:17
  1021:18 1044:15
happens 880:5
  1033:20 1064:14
hard 970:7
  1018:20
HARROLD 861:7
Harvard 901:1
  1066:19
harvesting 916:21
hazardous 912:8
  959:16
head 889:19
  1049:19 1065:21
  1067:25
heading 876:9
  915:18 936:23
  968:4 994:16
  1039:8
heads 1066:1
health 862:13,22
  864:9,12 881:6
  886:20 909:8
  910:1 912:18
  919:6 920:3
  973:21 976:11
  977:6,14 978:24

979:5,22
  1034:23 1049:20
  1051:3
healthy 997:17
  1002:7
hear 923:14
heard 1036:15,16
Heart 867:3
  1052:11
heavily 965:18
  972:8
heavy 906:25
  907:1
Hecht 947:25
heck 900:2
Helmrich 945:17
help 883:13 909:24
  932:9 933:22
  934:1 979:2
  1037:8 1061:6
helpful 902:19
  939:17 974:13
  993:3
hematologic
  987:13
hemologic 988:4
Hepatic 923:21
herbicides 864:6
  864:20 929:3
  967:15 984:9,25
hereto 1071:10
heterogeneous
  995:1
hexachlorocyclo...
  1045:21,22
Hi 868:10
high 882:14 885:9
  888:2 905:8
  933:3 935:4
  940:12 945:8,13
  952:23 954:22
  959:7,9,15,18
  966:1 991:13
  1001:24 1025:3
  1036:4 1052:22
  1061:10 1062:25
higher 881:23
  882:1 885:23
  888:3 908:4
  920:10,19
  932:16 933:6,8
  934:3,9 936:17
  939:6,14 940:17
  940:19 941:21
  942:19,22
  944:23 952:9
  954:13,18
  958:15,19,19
  960:10,11
  963:17 980:20

984:3 990:11,21
  991:13,14 999:7
  1005:11 1006:20
  1010:21 1015:11
  1017:25 1018:5
  1018:6 1027:22
  1028:11 1041:19
  1047:10 1048:13
  1048:18 1052:19
  1054:4 1055:16
  1055:18,23
  1064:4 1065:6
  1065:11 1066:2
  1066:18 1067:24
  1069:4
highest 881:18
  884:19 911:2
  937:6,10,11,13
  937:13,14 938:2
  966:5 983:24
  991:15,16,17
highly 1002:2
  1031:24 1065:22
highway 940:9,13
histological 995:2
  995:4
historically 987:5
history 945:23
  946:8,9,14
  965:16 995:24
  1002:6 1043:13
  1069:21
HIV 914:21
hold 987:25
home 965:16
Hoolveld 967:2,3
  967:11
hope 912:23 926:1
HOPP 861:8 862:5
  868:8 869:17
  876:1,9 881:10
  890:1 895:6
  898:25 900:23
  909:16 915:11
  922:14,17,20,24
  928:3,5,9,14,17
  930:19 935:18
  935:22 945:24
  946:4 948:7
  950:11 953:24
  955:21 958:2,12
  958:17 960:15
  960:21 961:2,10
  963:3,6,8 966:22
  967:1,9 968:19
  974:2 975:21
  976:19 977:18
  977:24 980:6
  981:16 983:11
  984:13 986:24

990:2 992:15
  994:12 996:22
  1000:17 1003:8
  1003:12 1004:24
  1005:2,19,22
  1009:21 1012:5
  1012:8,12
  1014:24 1017:7
  1019:22 1022:22
  1023:12 1027:17
  1028:2,4,7
  1032:21 1033:12
  1035:14 1037:6
  1037:25 1038:5
  1041:7 1042:6
  1045:2 1046:9
  1047:3 1049:13
  1052:1,3,8
  1053:14 1056:16
  1061:17 1066:23
  1067:8 1069:24
hopp@wildman...
  861:10
hormonal 875:1
hormonally-rela...
  905:5
hormone 1039:13
  1039:24 1040:5
  1040:23,24
  1041:5,11
hormones 1037:12
  1039:23 1040:2
  1040:21,22
  1041:13 1050:8
hospital-based
  997:7
host 905:10
  1019:11
hour 966:23
hours 1024:6,10
  1025:13 1044:13
human 862:22
  863:4 864:24
  866:18 867:7
  872:15 881:19
  897:9 901:15
  902:24 906:9
  909:8 913:18
  914:25 915:5,20
  916:3 918:9
  919:4,6 920:3
  923:4,17 924:1
  975:13 980:18
  981:1 989:18
  1031:22 1043:4
  1044:21 1047:17
  1047:24 1056:19
humans 866:7
  896:10 909:3
  912:10 913:9

914:2 927:16
928:1,19 948:23
1027:12 1030:1
1032:5
**hundreds** 970:21
970:21,21
**hydrocarbon**
863:5,6,11
864:15 876:25
923:2,3 935:16
980:1
**hydrocarbons**
863:3,15 865:6
915:5 950:7
996:18 1037:13
1038:13
**Hydrocarbons-D...**
865:8 1000:12
**Hydrocarbon-D...**
864:3 866:6
867:11 1027:12
1067:11
**hydrogen** 918:6
**hypertrophy** 996:6
**hypotheses**
1019:11
**hypothesis** 866:14
902:24 906:1,4
920:9 1013:9
1015:13 1027:5
1038:8 1039:9
1040:18 1047:13
1047:18
**hypothesize**
1011:21 1039:11
**hypothesized**
1008:20,24
**hypothesizing**
1041:22 1059:15
**H-E-C-H-T** 947:25
**H-E-L-M-R-I-C-H**
945:18

_____
**I**
**idea** 875:14 883:11
925:21 926:8
934:6 936:16
938:1
**ideas** 906:6
**identification**
869:15 881:8
889:22 895:3
898:23 900:19
909:13 915:8
922:22 928:7
930:16 935:20
945:21 948:4
950:9 953:21
955:19 958:9
960:19 963:1

967:6 968:16
973:24 975:19
976:15 977:21
980:4 983:8
984:11 986:22
989:21 992:12
996:20 1000:15
1004:22 1009:19
1012:1 1014:21
1017:4 1019:19
1022:19 1023:10
1027:15 1032:19
1033:9 1035:12
1037:4 1038:3
1042:4 1044:24
1047:1 1049:10
1051:23 1052:6
1053:12 1056:14
1058:23 1066:11
1067:6
**identified** 883:23
907:21 913:14
971:10 997:14
1001:21 1007:25
1008:2 1011:13
1029:13 1048:3
1049:1 1053:25
1058:13 1059:25
**identifies** 1029:5,6
**identify** 871:14
878:5 884:7
909:25 929:12
931:8 935:8
958:18 999:1,4
1012:19 1025:2
1029:18 1039:3
1048:18 1054:20
1061:10 1062:25
**identifying** 933:3
1018:22 1060:23
**ignored** 879:10
**II** 1043:8
**Illinois** 861:9,11
**illness** 914:10
**illnesses** 1053:6
**illustrates** 961:4
1026:23
**imbalance** 995:21
**immediately**
1024:5
**immune** 873:22
874:23 914:21
**immunochemistry**
1054:17
**immunofluoresc...**
1024:8
**immunohistoche...**
1001:6
**immunohistoche...**
1054:18 1068:15

**Immunoperoxid...**
864:3
**immunosuppress...**
924:8
**impact** 864:9
934:13 951:10
955:6 959:1
960:23 973:21
981:10 1051:11
1063:7,8
**impacts** 1018:5
**impaired** 1026:20
**imperfect** 897:22
**implication** 921:14
954:21 979:18
**implications** 920:7
**imply** 920:5
**importance** 1025:6
1026:23 1034:24
**important** 873:17
873:25 878:5,21
879:6 888:12
889:11 890:22
891:6,8 894:14
904:7,10 907:5
913:2 927:20
938:17 939:23
942:7 944:14,20
954:10 961:7
969:11 974:10
975:24 982:14
999:21 1003:19
1004:11,14
1008:20 1014:14
1025:2 1055:8
1058:17,18
1059:17 1061:24
1068:20
**importantly**
894:13
**inaccurate** 970:17
971:1
**inadequate** 1044:2
**incidence** 863:21
864:22 887:4
958:6,23 959:1
968:25 969:17
969:19 1013:4
**incidences** 958:19
960:8 969:22
988:8 1004:2
**Incidents** 864:19
984:7
**incinerator** 1005:4
1005:6
**incinerators**
1006:16
**include** 869:4
918:24 989:25
1046:15 1050:13

**included** 869:24
875:21 897:19
898:16 929:25
930:7 946:7
964:11 966:19
970:20 971:9,19
1023:2
**includes** 943:15,15
988:23 1052:21
**including** 906:18
912:16 956:8
974:8 975:3
979:22 1029:9
**incomplete** 894:22
**incorporated**
1062:8
**increase** 870:22
879:17 887:19
895:24 903:3,12
907:13,17 909:2
913:24 919:17
934:9 944:17
945:1 951:19
958:23 976:20
984:22 987:13
987:17 988:16
993:16 1000:8
1001:11 1007:12
1010:20 1043:6
**increased** 865:16
870:8 872:2
873:19 874:1
878:13,23 879:3
879:4 880:23,24
887:3,7 890:12
890:18 892:14
893:22 896:23
904:1,16 906:2,5
906:24 907:2
908:24 909:1
912:6,18 914:6
914:20 919:10
929:12,21
931:13 935:2
941:7 945:4,5
946:12 959:20
962:11 967:12
968:22,24,25
972:4 978:13,15
979:21 984:18
986:15 988:8
994:19 995:22
996:8 997:18
998:23 999:2
1001:19 1002:16
1006:18,20
1011:22 1012:22
1013:20 1016:6
1016:7,13
1020:13 1025:14

1036:4 1061:22
1064:8 1065:10
1065:15,19
1067:21 1068:17
**increases** 940:20
946:15 962:8
964:2 997:4
1013:22 1016:11
**increasing** 895:21
904:25 905:3
907:11 931:9
952:15
**incubated** 918:9
1020:24
**independent** 924:5
**independently**
946:11
**index** 862:1 959:16
960:10 969:24
980:13
**indicate** 896:17
897:6 904:1
919:2 927:15
936:7 942:14
976:20 980:16
990:10 991:1
1003:18 1026:1
1067:23
**indicated** 881:14
974:7 982:21
1042:18 1065:9
1067:12
**indicates** 891:14
967:12 999:3
1069:21
**indicating** 1002:1
1006:11
**indication** 935:1
951:6 1018:13
1025:13,19
**indicative** 978:12
997:3 1025:21
**indices** 872:16
**individual** 880:1
893:9 917:5
922:6 985:5,6
1050:1 1059:17
1066:14
**individuals** 949:4
971:10 976:18
998:22 1025:3
1060:24
**induce** 874:20
877:8 921:6
990:11 1037:10
1037:21 1039:16
**induced** 911:17
921:8 954:8
1007:9 1021:1
1021:19,22

1038:19
**inducers** 911:14
**induction** 873:14
920:23 923:20
923:25 924:6
1003:24
**industrial** 907:3
940:14 959:7
**industrialized**
907:23
**industrially** 882:1
**industries** 899:17
**industry** 865:21
971:4,5 1017:1
**ineffective** 1010:9
**infancy** 879:1
**infants** 883:21
1063:17,21
**infectious** 914:14
**inference** 992:3
**influence** 875:1
936:8 1055:4
**influenced** 963:23
**influential** 1049:21
**information** 900:6
949:24 959:21
965:25 970:4
979:1 1015:23
1018:25 1022:17
1023:3 1028:22
1042:15 1065:16
**informative**
898:17 927:24
947:17 957:3
962:16 968:7
974:17,18 993:3
1033:2 1035:1,3
1059:8
**Informing** 866:16
1042:1
**inhibit** 917:1
**inhibited** 918:2
1010:1 1040:23
**inhibiting** 982:2
1008:14
**inhibition** 924:2
982:21 1063:14
**initial** 1024:7
**initialed** 1071:10
**initially** 1024:10
**initiator** 914:24
**initiators** 981:23
**ink** 1071:10
**insecticides** 929:1
**insensitive** 941:19
**inside** 1033:20
1061:22
**insight** 974:13
**insofar** 870:6
**instability** 1013:24

instance 955:8
Institute 866:3
 1022:16
Institute's 870:11
insult 975:7 1056:6
insurance 1017:18
intakes 939:12
intense 933:4
intensity 964:6
 965:11,22
interact 907:13
 1045:9
interacting
 1020:10
interaction 865:10
 867:10 878:1,2
 889:15 935:7
 983:19 998:24
 1004:13,18
 1067:9 1068:23
 1069:5,15
interest 893:8
 898:15
interested 889:6
 901:23 1018:23
 1072:12
interesting 899:16
 927:10 932:24
 940:5,22 941:22
 943:7 956:19
 959:11 972:18
 987:6 988:10
 1025:4 1033:25
 1064:16
interestingly
 911:19 939:17
 957:9
interfere 952:17
 982:25
interindividual
 999:19 1009:1
intermediates
 907:12 921:9
 1007:12 1064:24
internal 906:25
 941:3
interpose 957:19
interpret 936:12
interrupt 894:4
 962:13
interruption
 981:15 1041:1
interval 885:2
 943:1,23 969:6
 988:22
intervals 972:9
intervene 1060:25
 1061:6
intervention
 1062:9 1063:1

Interview 865:22
 1017:2
interviews 1017:9
intracellular
 1062:1
introduce 1030:17
introduction
 933:19 1043:7
inventories 959:24
invested 900:5
investigating
 1067:13
involved 925:2
 976:17
involving 977:10
ions 917:13
irrefutable 906:14
 906:20
Island 862:11
 863:11 869:13
 870:11,20 871:9
 871:14,24
 876:11 935:15
 935:23,25 937:4
isolated 906:5
 949:21
isolation 957:7
issue 880:11
 883:19 889:14
 902:12 904:5,10
 906:13 921:22
 927:19 938:3
 943:8 978:19
 981:24 983:19
 990:14 994:1,8
 1001:17 1014:5
 1025:5 1026:6
 1026:20 1035:4
 1041:16
issues 886:10 900:5
 908:23 909:4
 919:18 966:20
 977:10 978:20
 991:5 1014:15
 1020:4 1038:23
Italy 881:12 889:5

_____
       J
_____
JAMES 859:15
 860:15 862:3
 868:4 1071:7,20
Janniere 859:23
 860:19 1072:19
Japan 905:16,19
Japanese 905:13
 905:13,15,16
Jeffy 950:5 951:9
Jersey 907:24
Jesus 961:15
Jewish 946:10

job 859:24 957:2,2
 985:6 1043:16
jobs 971:8
joking 1067:4
journal 866:3
 899:6 1022:15
judged 995:12
judgment 1030:8
July 881:14 882:19
 886:25
justify 1036:9
J-E-F-F-Y 950:5

_____
       K
_____
keep 916:10,11
 961:3
Keith 861:3 922:14
 1004:25
Kennedy 1023:6
 1025:25 1026:14
 1026:17
key 934:4
kill 874:24 982:9
 982:17
kind 926:12 927:18
 941:22 948:16
 959:10 971:3
 995:20 1021:5
 1022:17 1025:10
 1026:22 1038:13
Kinderhook
 917:19,22,24
kinds 933:14
 979:13 1008:15
 1018:15 1062:19
know 870:15,17
 873:11,14
 877:11,25 878:3
 878:21 879:8,12
 880:15,18
 884:24 885:1,13
 888:11,17
 889:11 897:1,23
 898:14 899:18
 900:4,12 904:24
 907:16 917:12
 920:4 921:1
 925:11 932:1
 938:12,24,25
 941:4 942:23
 943:3 945:6,7,15
 952:22,25 953:7
 953:14 955:10
 956:15,18,19
 962:1 964:20
 965:18 966:2,9
 966:15,15,17,19
 970:13 971:4
 972:3,11 973:16
 974:12,20 977:9

978:18,23
 981:25 982:13
 982:23 987:5,6
 989:2 990:16
 991:12 995:24
 996:1,7,11
 997:19 1000:8
 1001:16 1002:24
 1006:7,16
 1007:18,19
 1009:7 1011:10
 1011:12 1012:9
 1014:16 1016:16
 1020:19 1024:23
 1025:8,11,12
 1030:21 1031:5
 1033:19,21
 1034:19 1036:22
 1039:1 1044:15
 1045:9 1051:20
 1055:2 1057:7
 1057:19 1059:4
 1060:7 1069:18
knowing 1031:5
 906:17 1035:4
knowledge 886:22
 912:2 1059:19
 1060:9
knowledgeable
 1050:1
known 881:18
 918:22 944:10
knows 880:19
Kogevinas 984:6
 986:14
Koppers 859:8
 860:8 861:6
kprudhomme@l...
 861:5
Kriek 1027:10
 1029:5
K-O-G-E-V-I-N-...
 984:7
K-R-E-I-K
 1027:11

_____
       L
_____
lab 1031:8 1049:20
labeled 1059:11
labeling 1054:16
labels 1007:23
laboratory
 1030:23
lack 893:25 899:14
lag 933:14
Lake 861:4
lamps 925:9
large 874:9 883:12
 907:17 908:21
 930:6 973:12

974:21 989:5
 1030:17
largely 877:16
 897:13
larger 970:9
 984:22
late 939:2 1014:11
 1063:6
latencies 988:3
latency 873:15
 986:9 988:4,5
 989:12,14,15
LAW 861:3
Lawrence 917:8,17
lawsuit 925:1
 959:2 960:24
layman's 919:23
 930:23 950:15
 1007:15
lead 906:1 909:1
 950:5 1000:5
 1013:22
leading 903:2,11
 906:17 1035:4
leads 875:17,18
learn 1026:1
learned 875:19
 991:23
learning 1004:12
lease 989:10
leave 940:23
left 1043:24
lessened 972:5
lethality 975:3
let's 869:9 872:17
 876:5 878:12
 882:15 883:21
 886:23 888:7
 889:18 893:17
 894:25 895:13
 895:18 896:24
 898:20 900:16
 901:12 902:22
 904:16 909:5
 911:2,7,25 915:3
 915:17 919:1
 921:19 922:13
 923:20 928:3,5
 929:14 930:10
 935:13 936:22
 938:11 940:21
 941:16 943:25
 950:4 952:1
 953:15 954:6
 955:15 958:3,21
 961:3 968:10
 969:4,8 970:22
 972:9 975:15
 987:9 989:23
 994:15 997:21

1004:15 1012:19
 1013:8 1019:16
 1020:10 1023:5
 1023:15 1027:10
 1029:23 1051:17
 1052:3 1055:13
 1063:16,19
leukemia 987:18
level 873:11,12
 876:24 884:14
 884:25 885:25
 891:12 897:8
 907:2 913:12
 931:9 952:23,23
 954:7,15 958:24
 959:18 990:21
 999:7 1010:12
 1010:18 1011:11
 1011:13 1025:21
 1034:3 1040:2
 1055:24 1063:25
 1064:4
levels 865:16,18
 867:11 881:18
 881:23 882:1
 884:12 885:23
 887:12,20,23
 891:11 892:7,12
 894:1 902:25
 912:17 917:20
 920:10,11
 923:21 931:13
 932:16 934:3,9
 937:7 938:9
 939:18 944:1
 945:13 954:25
 959:7 963:17,23
 966:5 978:25
 998:8 999:2,16
 1001:20 1002:16
 1002:21 1012:22
 1015:2,14
 1016:6 1027:23
 1028:12 1030:2
 1032:7 1033:23
 1034:8 1036:4
 1039:13 1040:5
 1041:12 1048:10
 1048:12,19
 1052:22 1061:23
 1065:6 1066:2
 1066:18 1067:11
 1067:15,22
 1068:14,17
 1069:3
Li 953:16 954:4
 1046:22 1047:4
 1053:15,22
 1054:2,9,13,22
 1056:8,17

1057:7 1059:20
life 873:4 878:22
  879:2 913:16
  939:9 961:17
  1041:17,19
lifestyle 961:12,17
  962:7,20
light 885:18
  1007:17 1039:9
lights 925:6
likelihood 943:21
  972:3
likewise 875:2
limit 1030:6
limited 885:7
  929:8 970:4
  973:11
limiting 911:22
Linda 1049:14,18
lindane 956:9
line 885:13,19
  901:24 916:9
  932:25 938:2
  942:13 944:6
  945:12 960:14
  981:3
linear 884:21
  954:24
lines 866:5 891:8
  1012:24 1023:7
link 863:20 866:17
  871:5 894:18
  897:25 903:15
  914:17 955:17
  1042:2 1044:5
linkage 871:21
  907:19 960:10
linked 914:12
  1010:14 1042:11
  1043:12
links 906:8
  1018:11
lipid 1058:8
list 926:1 956:21
  1007:24 1008:2
  1008:4 1010:15
  1010:16 1031:25
  1058:2
listed 891:19,21
  930:4 970:25
listened 1044:18
lists 977:12
lit 925:6
literature 865:4
  875:20 880:10
  880:16 897:24
  898:9 910:22
  948:16 949:24
  974:12 979:11
  992:18 993:9

1039:1
litigation 868:13
  892:17
little 876:14 880:6
  882:20 885:15
  885:23 901:13
  916:5 939:15
  949:13 965:10
  995:12,16 996:4
  1004:8 1024:20
  1038:21 1043:23
  1060:3,4
live 916:13 959:5
  961:6 969:14
  1005:3
lived 883:8,8
  940:12,14
  987:11
liver 911:16
  914:11 987:10
  1008:5
liver/biliary 973:1
lives 908:9
living 883:13
  959:17 987:19
  996:11 1005:6
Li's 1057:12
LLP 861:3,7,12
load 1061:20
locate 884:4,8
located 870:24
long 862:10 863:11
  869:13 870:11
  870:20 871:9,14
  871:23 873:8
  876:11 935:15
  935:23,25 937:4
  938:21 969:15
  969:15 972:12
  993:17 1010:17
  1028:24 1033:21
  1037:7 1045:14
  1063:4,5
  1065:19
longer 901:13
  910:15,16
  986:10 989:14
  989:15
long-lasting
  873:12
long-term 992:7
  1033:23 1034:3
look 872:5,17
  876:5 877:23
  878:20 879:15
  880:14 882:15
  882:17,20 884:9
  885:1,3,12
  886:11,23
  887:16 888:7

889:18 891:7
  894:25 897:19
  898:11,20
  902:16,22 904:8
  904:18,18
  911:25 915:3
  921:25 930:10
  935:13,24 939:7
  939:8,13 940:1
  941:20 946:8
  947:21 950:4
  953:3,4,15
  954:23 955:15
  956:25 957:6
  958:3 959:11
  960:7,14 964:16
  965:9,19 968:3
  968:10 969:3
  976:13 984:1
  988:13,17,17
  989:7 991:4
  994:15 997:21
  1004:15 1013:8
  1015:12 1019:4
  1019:14,16
  1020:3 1026:17
  1027:10 1031:16
  1034:5,18
  1038:15 1046:13
  1055:14 1062:22
  1063:19
looked 871:18
  872:9 878:11,19
  883:6,20 888:18
  890:20,24 891:2
  891:3 892:9,17
  893:1,10 901:25
  914:7 917:3
  918:5 924:20
  928:18 931:11
  931:16 934:22
  939:24 940:10
  946:6 957:17
  961:23 964:4,20
  965:3 966:17
  972:14 978:22
  978:23 979:14
  984:1 990:4
  992:23,25 997:1
  1000:7,19
  1004:5 1007:4
  1009:11 1010:2
  1015:4,9
  1016:22 1017:8
  1024:9,10
  1029:21 1031:15
  1031:16,17
  1034:8 1035:20
  1035:20 1036:19
  1040:21 1041:13

1045:10,10
  1055:3 1066:22
looking 871:7
  874:19 878:9
  885:17 891:10
  891:11,18
  901:17 914:5
  920:22,23
  921:16,20
  928:21 931:22
  931:24 932:2,13
  932:16 934:24
  936:22 938:19
  939:2,2 943:10
  948:22 950:12
  955:22 958:5
  963:13 964:6
  965:7 966:9,15
  972:13,14 977:1
  983:12 988:2
  990:17 992:5,6
  994:17 1004:10
  1005:23 1008:6
  1009:7 1010:4
  1013:2 1017:13
  1019:15 1021:6
  1022:1,7 1024:8
  1026:19 1027:25
  1029:4,7
  1033:13 1037:15
  1038:4 1060:13
  1039:8 1041:4
  1041:16,21
  1057:13,19,19
  1061:4 1062:17
  1069:14
looks 880:10
  885:25 886:2
  888:19 896:5
  901:14,15
  911:10 915:25
  931:10 942:2
  947:23 948:10
  956:8 959:12,21
  992:21 1004:17
  1006:23 1033:17
  1037:16 1039:14
  1053:21 1055:16
  1056:24 1060:6
lot 877:19 889:10
  900:2,3 905:23
  908:11 920:15
  933:18 940:8
  947:12 949:23
  964:19 965:13
  966:8 970:19,25
  982:6 988:2
  989:6 993:7
  996:4,25 1004:8
  1007:19 1028:17
  1028:18,19

1036:24 1042:18
  1044:15 1055:16
  1055:20
Louisiana 861:4
lousy 1052:23
low 882:14 885:7
  905:8 913:5,12
  952:23 980:23
  980:24,25
  1033:23 1034:3
  1065:14,25
lower 885:17
  917:21 920:11
  924:17 943:1
  958:24 961:20
  1010:19 1030:7
  1041:17
lowest 884:18
  941:17
low-level 1044:6
lump 985:23
lumpiness 996:8
lumping 971:3
lumps 995:12
  996:4
Lunch 966:25
LUNDY 861:3
lung 874:6 907:18
  908:2 911:16
  940:18 1035:22
  1036:4 1060:13
  1060:17 1066:16
  1066:25 1067:1
lymph 1023:19
Lymphoblastoid
  866:4 1023:7
lymphocytes
  938:22 1010:6
  1020:24
lymphoma 987:19
lymphoreticulos...
  987:15
L-I 953:16 1046:22
  1053:15

---

### M

M 980:19
machine 1072:7
maddening 888:20
Madison 916:1
magnitudes 908:4
main 944:6 945:16
  951:22 967:18
  976:1 979:15
  1046:12 1048:20
major 867:6
  877:21 894:24
  980:15 999:24
  1017:13 1030:13
  1056:18

makeup 931:1,4,7
making 873:23
  890:18 913:12
  933:2 955:11
  961:6 978:8
  1010:24 1058:18
  1069:12
male 1053:1
males 972:15
malignancies
  988:4
malignancy 875:19
Mallin 968:10,21
mammary 866:13
  903:4,12 951:15
  1037:2
mammoplasty
  1048:1 1054:11
  1057:4
man 1057:8
managed 933:17
manner 900:9
manufactured
  924:20,23 925:3
Manufacturers
  899:12 901:1
Manufacturer's
  899:23
manufacturing
  864:8 881:15
  968:12 971:5
map 958:14
March 884:3
mark 928:5 940:21
  1052:9
marked 869:14
  881:3,7 889:21
  895:2 898:22
  900:18 909:12
  915:7 922:21
  928:6 930:15
  935:19 945:20
  948:3 950:8
  953:20 955:18
  958:8 960:18
  962:25 967:5
  968:15 973:19
  973:23 975:18
  976:14 977:20
  978:3 980:3
  983:7 984:10
  986:21 989:16
  989:20 992:11
  996:19 1000:14
  1004:21 1009:18
  1011:25 1012:8
  1014:20 1017:3
  1019:18 1022:13
  1022:18 1023:9
  1027:14 1032:18

| | | | | | |
|---|---|---|---|---|---|
| 1033:8 1035:11 | 1021:4 1034:9 | met 1035:21 | 1061:11,12,18 | 860:17 868:1 | 1051:20 |
| 1037:3 1038:2 | 1055:20 | metabolic 911:20 | middle 957:10,11 | months 874:7 | m2 890:17 893:23 |
| 1042:3 1044:23 | meant 921:19 | 999:20 | 957:11 996:3 | 879:2 971:19 | m4 890:16 |
| 1046:25 1049:9 | measure 876:23 | metabolism 949:5 | 1019:2,4 | Moran 960:16 | |
| 1051:22 1052:5 | 1044:11,12 | 1009:8 1055:5 | 1063:19 | 962:15 | **N** |
| 1052:17 1053:7 | measured 891:24 | 1056:2 | milligram 1034:10 | Mormons 961:16 | n 985:13,14,15 |
| 1053:11 1056:13 | 918:13 1001:18 | metabolite 1010:2 | minimum 985:20 | morning 868:9,18 | name 1072:15 |
| 1066:10 1067:5 | measurement | 1010:4,5 | ministers 1018:10 | 871:12 903:20 | named 882:8 |
| marker 898:10 | 872:23,25 | 1020:25 1023:19 | minor 1030:16 | 910:7 1020:16 | names 1045:13 |
| markers 979:6 | 879:13 999:9 | 1056:4 1058:11 | minus 1024:6 | mortality 864:7,19 | nanomils 980:22 |
| 1062:7,12,18 | measurements | 1064:18,25 | minute 878:17 | 887:4,8 968:4,11 | 980:24 |
| market 910:15 | 879:13 1041:3 | metabolites | 971:20 995:10 | 969:12,16,21 | National 865:21 |
| marketably 905:4 | measuring 1024:1 | 1034:20 1057:14 | minutes 928:3 | 984:8 | 866:3 870:11 |
| 923:13,15 | 1025:1 | 1058:2 | 1037:22 965:1 | mothers 1065:7 | 969:24 1017:1 |
| Mary 1041:25 | meat 939:10 | **Metabolite-DNA** | missed 939:19,20 | motion 878:23 | 1022:16 |
| mastectomies | 962:10 | 866:10 1033:14 | 939:22 965:1 | Motykiewicz 963:3 | natural 925:10 |
| 1047:22 | mechanism 873:18 | metabolize 949:10 | Mississippi 859:3 | 963:9,13,16,24 | 1040:2 |
| match 886:2 | 873:21,25 | 949:11,18 | 860:3 861:14 | 965:1 966:11 | naturally 972:18 |
| 965:21 | 874:18,21,25 | 1021:14 | 863:22 958:5,7 | 1027:7 | 1039:19,24 |
| matched 883:24,25 | 875:17,18 | metabolized | 958:14 996:12 | mouse 901:15 | nature 964:22 |
| Materials 915:17 | 916:15 919:24 | 919:13 1064:22 | Mississippi/Creo... | move 900:16 905:8 | 973:11 992:2 |
| 1056:25 | 920:12,13,25 | 1064:23 | 868:12 | 975:15 1023:5 | NAT2 863:9 |
| MCF 924:17 | 927:20,23 945:2 | metabolizes | mistake 894:3 | 1051:17 | 930:13 931:10 |
| MCF-7 924:1 | 1014:7 1016:9 | 911:15 921:8 | 965:2 | mRNA 923:21 | nausea 910:13 |
| 981:1 1058:10 | 1016:13 1026:8 | 1008:5 1064:17 | misunderstanding | 924:6 | near 881:16 |
| meals 939:8 | 1041:22 1042:13 | metabolizing | 1015:21 | Mukerjee 973:20 | 1005:3,6 |
| mean 869:22 874:4 | 1058:4 | 1064:7 | Mitra 955:16 | multiple 954:24 | nearly 872:15 |
| 876:18 880:15 | mechanisms 875:3 | meta-analysis | 956:12 958:3,25 | 987:17 995:16 | Nebraska 907:23 |
| 885:11 888:11 | 879:18 937:19 | 866:12 895:12 | mixing 970:19 | multiplicity 922:12 | necessarily 873:9 |
| 897:12 901:24 | 982:17,19 | 895:15,15,16,24 | mixture 923:7 | 975:12 | 873:11 898:12 |
| 902:12 904:19 | 1009:25 1011:5 | 896:3 898:1 | 924:9 926:3,9,15 | multistep 921:1 | 899:19 916:19 |
| 912:15 913:7 | 1011:8 1040:5 | 1035:10,16 | 926:17,21,25 | multivariate | 930:9 938:21 |
| 914:5,19 929:9 | 1061:21 1069:10 | 1036:2,3 | 927:8,21 | 941:20 942:20 | 995:17 1019:3 |
| 933:13 943:2 | 1069:12 | 1066:21 | mixtures 863:5 | 944:4 | necessary 1024:18 |
| 945:2 947:10 | mechanistic | method 941:16,19 | 866:18 917:6 | multi-PAH 926:15 | neck 1067:25 |
| 949:9 956:6 | 948:22 | 982:12 989:24 | 922:3 923:2 | mutagenic 920:13 | necrosis 982:11 |
| 965:11 966:2,8 | media 923:16 | 1001:5 | 1044:21 | 920:21 921:9 | need 880:20 893:7 |
| 977:12 991:2,5 | medical 866:14 | methodologies | models 862:23 | 980:14 | 900:6 904:17,18 |
| 991:15 993:6,8 | 951:5 1019:6 | 1044:1 | 909:10 912:5 | mutagenicity | 920:2 970:9 |
| 995:7 998:5 | 1038:8 | methodology | moderate 962:6 | 919:11 | 986:9 1003:8 |
| 1003:6 1005:13 | **Medicine** 1043:15 | 941:15 942:18 | moderation 961:18 | mutagens 920:5 | 1018:25 |
| 1007:2,15 | medicines 1019:7 | 1030:1 1031:15 | modern 970:15 | 982:15 | needed 894:17 |
| 1010:18 1014:2 | medium 882:14 | 1032:4 | modest 937:4,14 | mutation 940:19 | 965:24 993:20 |
| 1014:2,15 | members 961:14 | methods 915:17 | 1002:19 | mutations 919:18 | 1058:23 |
| 1018:12 1021:3 | memory 973:16 | 981:25 1018:21 | modify 1014:8 | 1013:23 | needs 938:18 966:8 |
| 1024:16 1026:25 | 975:24 | 1026:22 1029:6 | **Modulation** | myeloid 987:18 | 974:19 |
| 1036:18 1037:8 | men 976:22 987:13 | 1029:13 1030:4 | 865:24 1019:25 | myeloma 987:17 | negative 877:16 |
| 1044:16,18 | 987:21 | 1031:13 1032:12 | **Molecular** 864:13 | **M-A-L-L-I-N** | 897:13 899:18 |
| 1045:23 1046:4 | Menarche 946:25 | 1047:20 1056:25 | 865:7 867:8 | 968:11 | 900:12 950:22 |
| 1055:16 1061:20 | menopause 910:18 | MFC-7 864:16 | 917:13 978:1 | **M-I-T-R-A** 955:16 | 950:25 951:3,7 |
| meaning 1040:13 | menstrual 996:8 | 980:1,18 | 1000:11 1060:11 | **M-O-T-Y-K-I-E...** | 963:24 1036:12 |
| means 891:12 | mention 880:13 | 1057:25 | molecules 920:20 | 963:4 | 1036:17,19,22 |
| 900:2 908:10 | 929:17 1040:25 | MGP 925:2 926:2 | moment 879:24 | **M-U-K-E-R-J-E-E** | neither 896:10 |
| 919:20 920:3 | mentioned 877:19 | 926:17,21,25 | 880:22 | 973:20 | 963:20 997:23 |
| 922:9 924:14 | 879:19 894:3 | 927:6,8 | **Monday** 859:17 | M.D 859:15 860:15 | 1072:11 |
| 937:11 945:8 | 929:22 981:22 | **MGP-PAH** 924:9 | 860:18 868:1 | 862:3 868:4 | neoplasms 862:23 |
| 954:1 956:16 | 1041:10 1063:17 | mice 911:13 923:5 | 871:12 | 1057:5 1071:7 | 909:9 987:14 |
| 964:2 980:22 | 1065:13,24 | 923:18 924:5 | money 883:5 | 1071:20 | nested 1060:16 |
| 985:15 991:19 | mentions 930:2 | 926:4 | 899:21 900:4,5 | m1 864:18 866:24 | neurobehavioral |
| 991:20 1007:16 | 1061:10 | micronutrients | Monica 859:16 | 890:16 983:4 | 1050:22 |

neurologic 977:11
 1065:22
neurotoxicity
 1044:4
never 869:6 871:24
 905:21 991:17
new 862:11 869:13
 871:5 902:8
 907:24 917:22
 933:19 974:10
 974:11 1000:25
 1043:16
newborn 1065:6
news 866:3
 1022:15,21,23
nice 899:23
nine 893:2,3
nitrosamine 911:6
nitrosourea 911:7
nM 980:19
nodules 995:16
nomenclature
 883:3
nonadditive 923:8
nonbreast 1002:10
 1023:24
noncancer 1021:20
 1033:24 1034:23
 1047:25 1048:15
nondetect 941:5,12
 941:18
nondetects 938:11
nondrinkers
 1068:18
nonenvironmental
 947:18
Nongenotoxic
 864:16 980:2
nonHodgkin's
 987:19
Nonmalignant
 1057:1
nonmedicinal
 961:19
nonoccupational
 963:11
nonprogrammed
 982:12
nonsignificant
 887:6
nonsmokers
 990:19 991:5,13
 998:8 1048:21
 1055:2
nontumor 1000:7
 1003:4 1068:13
 1068:22
nonurban 908:19
non-ABR 882:23
non-cancer

1027:24 1028:13
non-PAH 911:5
non-white's 973:13
 1006:2
normal 867:5
 916:10 947:1
 965:3 982:7
 992:6 996:6
 997:10 1021:2
 1024:11 1047:24
 1048:13,15
 1053:16,18
 1057:2
NORTHERN
 859:2 860:2
notation 977:1
noted 937:6
 1071:10
notice 870:2 893:5
noting 900:15
 1059:12
notion 870:6
 903:10 915:1
 1002:9 1036:15
nucleotides 938:16
 1030:7
nucleus 919:10
null 1001:18
 1020:12
number 874:12
 883:22 885:4
 886:14 895:22
 896:4 906:16
 911:1 917:16
 938:15 939:8
 941:2 943:11,15
 947:8 969:13,22
 971:15 972:9,11
 972:15,15 973:3
 974:21 975:1
 976:23 984:19
 984:20 986:3,4
 987:16 991:13
 1031:23 1033:17
 1055:15
numbered 911:8
numbers 886:8
 911:16 937:24
 939:13 942:4,22
 943:15 970:6,6,9
 972:24 973:12
 984:21,22 986:8
 986:12 1003:3,5
 1031:9
numerous 876:12
nutshell 890:11

O

oath 1072:6
obese 946:16

obesity 946:15
object 960:25
objection 957:20
objectivity 899:15
observation
 932:24 936:20
 938:17 945:7
 961:23 962:1
 986:10 1018:13
 1055:22 1065:8
observations
 933:15 954:8
 1054:14
observed 908:14
 908:18 937:9
 969:11
obtained 915:25
 916:8
obvious 920:16
 1026:25
obviously 888:12
 889:11 897:23
 907:19 965:7
 992:19
OCC 876:14
occupation 865:21
 1016:25 1019:15
occupational
 896:10 898:2
 967:14 971:17
Occupationally
 864:5,20 984:8
occur 989:12
 1014:12
occurred 873:16
 922:8 1048:20
occurrence 896:12
 1043:1 1062:3
occurring 909:18
 1039:20,24
 1061:6
Ocean 860:16
odds 954:16
 983:24 997:17
offhand 1041:14
OFFICES 861:3
offspring 978:24
oh 868:23 916:7
 961:2 977:6
 982:7 1029:3
 1053:21
oil 925:11
okay 885:14,21
 887:18 896:24
 900:16 912:14
 915:3 918:15
 919:19 920:22
 922:14 930:10
 936:22 944:7
 948:21 950:19

953:12 955:2,15
 958:3 964:1
 966:22 971:21
 973:18 975:15
 976:9 977:4,8
 982:23 988:22
 989:4 990:3
 991:9 995:18
 998:25 1006:7
 1008:9 1015:25
 1016:8 1023:5
 1028:5 1034:7
 1035:1 1036:25
 1039:2 1040:1
 1041:8,24
 1042:24 1045:13
 1056:24 1057:18
 1063:11 1064:6
 1065:15 1066:24
old 925:6,9 945:18
 945:19 947:5,12
 986:1 1033:7
 1034:1 1038:21
 1045:20
older 944:24 945:3
 1034:11
oldest 1016:22
once 937:18
 964:24 1060:22
 1061:9 1062:6
 1062:25
ones 868:25 876:25
 891:19 894:24
 905:24 941:23
 999:24 1009:7
 1023:22
one-fourth 872:15
one-hundredth
 943:2
one-month 985:21
ongoing 870:14
 883:13 904:22
 929:16 935:24
 939:2 1060:16
operation 982:25
opinion 902:10
 913:1 959:16
 1003:22 1011:17
 1042:16
opinions 869:21
 890:8 902:4,17
 918:20 930:5
 934:13 946:2
 948:14 951:10
 955:7 956:12
 959:2 960:23
 962:16 966:12
 967:4,11 968:14
 968:21 974:6,16
 975:23 976:5

977:5 978:7
 980:8,11 983:17
 984:15 987:4
 990:8 991:10
 996:24 1001:9
 1006:14 1009:23
 1018:5 1023:1
 1023:14 1032:23
 1034:13 1037:20
 1038:11 1042:8
 1046:11 1047:5
 1052:15 1059:8
 1067:18
opportunity
 1011:14
opposed 892:24
 916:21 920:10
 921:5 924:18,21
 963:14 979:16
 981:19 982:11
 998:19 1024:13
 1040:9 1046:5
 1054:23
opposite 1041:20
optical 997:18
oral 1035:22
order 908:4 917:1
 942:5 979:2
ordered 916:20
orderly 982:10
organochlorine
 862:10,16,18
 869:12 871:5
 894:21 895:7
 896:6,12 899:2
 901:5 906:19
 907:8 911:6
 929:2
organochlorines
 866:18 878:15
 896:18 898:3
 903:1,11 906:18
 910:19 921:5
 956:16 1044:21
 1045:8,13,18
organs 974:22
origin 929:2
original 895:11
 1042:10
originally 876:20
 1051:6
outcome 913:3
outside 1039:19
 1040:12,13
overactivity 903:2
 903:11
overall 922:7
 959:12 960:1
 961:20 984:18
 993:12 997:23

1029:25 1032:3
 1052:23
overestimate
 1002:5
overrates 1033:22
oversight 912:23
overwhelmed
 982:20
overwhelming
 975:1
oxidant 1061:20
oxidants 1061:22
 1062:1

P

P 960:9
page 862:8 863:2
 864:2 865:2
 866:2 867:2
 872:17 876:5,8
 882:17,17 884:9
 884:11 886:9,23
 891:22 893:18
 911:7,11 912:1
 915:18 921:16
 921:21 928:22
 932:2,4 936:22
 936:22 946:25
 956:1 957:10
 961:13,14 968:3
 969:3 974:24
 986:15 992:1
 994:15 999:10
 1002:13 1003:15
 1005:23 1013:8
 1013:14 1017:14
 1022:7 1027:25
 1028:3,4,5
 1030:11 1036:7
 1037:14 1039:8
 1040:18 1042:22
 1042:23 1043:24
 1061:8 1063:19
 1063:19
pages 901:22
PAH 880:7 907:2,7
 907:12 910:22
 911:12 912:17
 920:19 923:7
 926:2,4,12,12,13
 926:17,18,21,25
 927:8 931:3
 934:17 936:16
 939:11,18
 940:12,13,17
 944:11,23 945:9
 963:17 964:15
 964:24 966:5,14
 978:11,22,25
 980:13 997:24

| | | | | | |
|---|---|---|---|---|---|
| 999:14 1035:4 | 887:13 889:20 | 1011:24 1012:14 | 1029:21 1034:19 | 988:3 993:4 | 870:4 871:16 |
| 1048:22 1054:4 | 890:7,10 891:8 | 1014:25 1015:4 | 1036:2 1038:21 | 1023:4 1025:21 | 872:15 873:8 |
| 1059:16 1064:1 | 892:25 894:10 | 1015:21 1016:22 | 1038:22 1040:7 | 1030:3 1033:2 | 874:19 877:3 |
| 1064:7,17,21,22 | 894:19 895:1,12 | 1016:24 1017:21 | 1040:20 1042:14 | 1035:2 1051:12 | 878:15 879:16 |
| 1066:4,18 | 896:1 897:20 | 1017:23 1018:1 | 1046:13 1051:7 | **parties** 1072:13 | 891:12 892:12 |
| 1068:14 | 898:12,14 899:1 | 1019:17 1023:5 | 1059:20 1060:8 | **parts** 877:2 888:1 | 893:1 898:6,11 |
| **PAHs** 874:22 | 899:5,9,20,22,25 | 1023:13 1025:8 | 1066:16 | 893:5,7 | 904:2,3 906:19 |
| 878:9 880:8 | 900:1,7,16,24 | 1025:25,25 | **paragraph** 882:19 | **pass** 1052:3 | 956:16 968:23 |
| 906:22 910:20 | 901:7,8,8,13,14 | 1026:14,17,22 | 886:25 891:22 | **passing** 900:14 | 971:13 1038:12 |
| 911:15 913:15 | 901:25 902:3,5 | 1027:8,11,18 | 893:20 921:20 | 942:9 | 1039:20 |
| 913:19 917:4,5,7 | 902:11 909:6,24 | 1028:15 1029:5 | 921:21 928:22 | **passive** 993:19 | **PCB's** 898:7 |
| 917:15 918:13 | 910:19 911:25 | 1029:6,23 | 956:2 974:19,25 | 997:23 | **PCB-detailed** |
| 918:21 919:3,11 | 915:4 916:18 | 1030:24 1031:13 | 994:18 999:11 | **Path** 864:13 978:1 | 894:18 |
| 919:25 920:5,7 | 918:19 921:15 | 1031:19 1032:11 | 1022:7 1042:23 | **pathologist** 889:5 | **peaks** 889:1 |
| 921:2,8 922:6,10 | 923:1 927:20 | 1032:12,16,22,24 | 1043:25 1063:20 | 953:4 | **penalty** 1071:8 |
| 923:11 931:6 | 928:12,16 929:8 | 1033:7,25 | 1063:24 1065:21 | **pathway** 1020:13 | **pentachlorophenol** |
| 934:9 936:4 | 929:11,15,16,19 | 1034:12 1035:9 | **paragraphs** | **pathways** 999:20 | 929:13 957:7 |
| 937:17 939:7 | 929:24 930:5,11 | 1035:24 1036:7 | 1063:20 | 1020:17 1043:20 | 976:13,21 |
| 940:19 945:9 | 930:24,24 | 1036:25 1037:1 | **parallel** 875:22 | **patient** 932:1 | 1045:19 |
| 948:10,15 · | 932:19 933:13 | 1037:7,19 | 901:3 1043:5 | 944:22 965:5 | **people** 880:1,11 |
| 949:11 951:12 | 934:13,20 | 1038:9,10,12 | **parenthetical** | **patients** 865:14 | 881:23 883:1 |
| 951:14 952:14 | 935:13 940:23 | 1039:2,3 | 943:10,14 | 866:20 875:9,10 | 892:13,18 |
| 955:9 963:11 | 945:16,18,18,19 | 1040:15 1042:11 | **part** 870:10 871:23 | 875:11,12,15 | 895:23 900:13 |
| 979:20 980:17 | 946:1 947:17 | 1042:12,17,21 | 904:16 933:10 · | 878:19 931:18 | 905:8 908:14 |
| 981:7,13,23 | 948:13 951:9,25 | 1044:14 1046:10 | 956:23 969:11 | 931:24 933:11 | 914:5,7 916:22 |
| 982:23,25 990:9 | 953:16,17 955:6 | 1046:22 1047:4 | 982:8 1003:6 | 934:2 941:5,11 | 931:1 932:22 |
| 991:2,20 997:2 | 955:16,22 | 1047:20 1048:2 | 1005:14 1008:16 | 944:15,23 | 933:21 938:13 |
| 998:23 1001:11 | 956:12,15,19 | 1049:14 1050:3 | 1011:22 1028:5 | 946:13 947:15 | 938:19 939:5 |
| 1003:24 1004:9 | 957:1 958:4,25 | 1050:23 1051:18 | 1031:2 | 963:14 964:13 | 940:12 941:17 |
| 1006:13 1009:25 | 959:1 960:16 | 1051:25 1052:14 | **Partially** 1044:16 | 964:14,19 965:7 | 944:24 945:3,4,8 |
| 1026:10 1034:6 | 961:9 962:15,15 | 1052:16,25 | **participate** 884:5 | 997:10,13 ' | 949:9 950:17 |
| 1034:15,20 | 964:20 966:11 | 1053:9,17,21,23 | **participated** 884:6 | 1009:17 1010:7 | 955:12 957:25 |
| 1037:15,21 | 966:14,19 967:2 | 1054:9 1056:17 | **particular** 871:20 | 1010:8,19 | 959:5,6,17 961:5 |
| 1039:21 1047:9 | 967:3,11 968:7 | 1057:12 1060:8 | 874:12 875:5 | 1020:24 1021:2 | 965:18,24 966:1 |
| 1048:22 1049:5 | 968:10,13,21 | 1060:10,12,15 | 890:14,24 | 1021:19,20 | 966:6 969:23 |
| 1059:10 1061:24 | 973:20 974:3,5 | 1061:1,2 | 892:19 901:23 | 1023:18,19,20 | 970:14,19,21,22 |
| 1062:2,4 1065:1 | 974:15,17 | 1065:17,17 | 904:2 907:14 | 1024:14 1027:21 | 970:23 971:17 · |
| **PAH-DNA** 865:16 | 975:16,22,25 | 1066:7 1067:3 | 914:11 932:22 | 1028:10 1031:15 | 972:6,11 973:9 |
| 865:18 936:7 | 976:5,10 977:5 | 1068:3,7,8 | 934:7,20 935:1,9 | 1046:24 1047:24 | 979:6 984:24 |
| 937:7 944:8 | 977:25 978:6,8 | **papers** 870:2,19 | 950:2 954:12 | 1047:25 1048:14 | 985:15,25 986:3 |
| 949:1 951:19 | 978:17 979:8,8,9 | 871:11,13 | 955:3 957:1 | 1055:6,16 · | 996:7 999:23 |
| 963:13 964:19 | 979:23,25 980:7 | 875:21 882:5 | 974:14 978:11 | 1057:2 1060:6 | 1001:20 1003:22 |
| 997:25 999:7,15 | 980:10,16 981:4 | 883:1,3 886:19 | 980:17 981:9 | 1065:18 1066:5 | 1006:11 1011:7 |
| 1001:3 1002:16 | 981:17,24,25 | 895:10,13 896:4 | 982:23,24 | 1068:11 1069:2 | 1014:10 1015:10 |
| 1012:22 1015:2 | 982:21 983:3,16 | 896:5 897:17,19 | 983:12 991:21 | **Patrosi** 889:7,8 | 1022:3 1031:16 |
| 1015:13 1027:22 | 984:6,14,16 | 897:20 898:15 | 999:4 1005:10 | **pattern** 914:11,13 | 1048:4 1063:8 · |
| 1028:11 1029:7 | 986:19 987:3,7 | 900:8,11,12 | 1006:8,12 | 990:22 991:1,3,8 | 1066:8 1067:24 |
| 1029:18 1031:21 | 987:24 989:17 | 901:3,20,21 | 1007:8,10 | 991:8 | 1067:25 1068:9 |
| 1048:23 1064:9 | 990:8,14,17 | 902:6,8,19 | 1009:8 1015:5 | **patterns** 990:20 | **people's** 952:2 |
| 1067:14 | 991:22,24 992:9 | 903:25 906:7 | 1015:10 1016:17 | **Patterson** 975:16 | **percent** 874:14,15 |
| **pairs** 1024:15 · | 992:19 993:5 | 912:15,21,25 | 1016:19 1020:20 | **pay** 979:5 | 884:6,7,25 885:1 |
| **Panvera** 915:25 | 996:15,23 997:5 | 926:1 932:20 | 1025:9,22 | **paying** 996:12 | 885:2 898:5 |
| **paper** 869:10,18 | 1000:11,23,24 | 949:2 950:2 | 1026:2 1039:4 | **Payne** 1044:20 | 931:18,19,19 |
| 869:20,23 870:6 | 1001:2,8 | 956:20,24 957:2 | 1058:14 1059:5 | 1045:7 1046:1 | 937:11,13,14 |
| 870:10 871:17 | 1003:14 1004:5 | 957:17 978:21 | 1059:22 1067:14 | **PCB** 872:1,7,9 | 938:13 942:19 |
| 871:25 873:20 | 1004:7,16,17 | 979:13 984:1 | 1068:19 1069:19 | 875:23 880:12 | 944:3,17,25 |
| 875:5,20 876:7 | 1006:2,9,14,23 | 986:25 993:2 | **particularly** | 891:11,23 | 970:24 971:25 |
| 877:4,13,15,15 | 1007:9 1008:3 | 1007:23 1009:10 | 933:16 934:7 | 892:24 894:1 | 988:12,14,15,20 |
| 877:20 880:13 | 1009:14,22 | 1012:4,6 | 957:1,3 971:23 | 1043:3 | 988:21,22 |
| 881:4 886:20 | 1010:10 1011:13 | 1028:17,18,19,21 | 976:4 981:14 | **PCBs** 869:24 870:3 | 990:14 1022:8 |

Esquire Deposition Services
323.938.2461

1022:12
percentiles 877:1
Perera 912:15,19
  913:14 977:25
  978:8 979:8
  989:18 991:24
  1060:11 1066:7
perinatal 913:15
perinatally 912:10
period 907:17
  909:19 916:12
  1043:3
peripheral 1010:6
perjury 1071:8
peroxidation
  1058:9
persistence 866:10
  1033:14 1034:14
person 874:2 931:3
  970:1 995:21
  1002:2
persons 873:11
  987:19 1030:3
  1032:8
persuasive
  1049:25
pesticide 871:19,22
pesticides 862:10
  863:7 869:12
  871:6 876:25
  906:19 928:12
  928:18 929:1
  1043:3 1045:23
Pesticides-How
  866:16 1041:25
petri 915:15 954:1
phenomena 873:15
  962:5
phenomenon
  907:11 1065:7
phenoxy 864:5
  929:2 967:15
Phillips 1012:13,16
  1030:24 1031:2
phonetic 980:22
  1059:13
physician 953:4
pick 1007:7 1009:6
Picking 886:9
picomole 1034:10
piece 870:1
  1022:21,23,24
pieces 1050:16
pills 1019:8
pivotal 1039:10
place 917:19,22
  956:25 1072:4
placed 1072:6
placenta 1064:7,11
  1064:17,23

plaintiffs 859:6
  860:6 861:2
  956:13 959:2
  960:24
plant 881:16
  924:20 959:18
plants 883:14
  924:24 925:4,5
  1053:1
plaque-forming
  924:3
play 954:10
  1013:10,25
  1014:3
played 933:21
playing 906:21
  1024:17 1048:25
plays 998:19
  999:21 1003:18
Pliskova 979:24
plumbers 1018:10
plus 1046:4,5
point 870:16
  877:21,23
  878:16 884:20
  886:9 890:18
  899:11 904:13
  908:17 912:24
  913:10 932:23
  934:18 937:17
  937:18 941:6
  942:8 945:16
  946:5 949:4
  950:24 951:22
  952:6 955:10,11
  961:5,7 962:19
  962:21 965:1,23
  966:14 970:16
  970:18 974:19
  975:25 976:1
  978:9,19 980:15
  989:3 993:7
  1002:3 1004:14
  1008:21 1009:24
  1010:24 1025:4
  1026:23,25
  1030:25 1042:21
  1046:16,18
  1048:20 1049:4
  1050:4 1052:25
  1053:25 1064:16
pointed 940:23
  998:5
pointing 932:12
  978:18 1034:21
points 877:19
  886:5 902:1
  924:19 959:3
  995:11 1032:25
  1038:24 1050:6

1050:10,22
poison 920:18
poisoned 1026:8
poisons 974:22
Poland 963:6,7,10
  966:7,7 1027:8
policy 866:16
  979:9 1032:25
  1042:1,19
  1049:22
pollutant 917:15
  960:2 1049:5
pollutants 865:11
  919:13 951:17
  960:2 1004:19
polluted 1049:6
pollution 959:4,7,9
  959:13,16,18,21
  960:1,10 966:8
polychlorinated
  862:10,14 864:9
  869:12 890:2
  967:19 973:21
  1004:3
polycyclic 863:3,11
  863:15 864:3,15
  865:5,8 866:6
  867:11 915:5
  935:16 950:6
  980:1 996:17
  1000:12 1027:12
  1037:13 1038:13
  1067:10
Polymorphins
  864:18 983:5
polymorphism
  865:10,18
  890:15 891:3
  892:10 931:13
  934:7 935:2,9
  939:21,25
  948:25 954:12
  954:19 955:3
  978:15 983:13
  983:23 990:14
  999:5 1003:17
  1003:18,23
  1004:2,18
  1005:10,17
  1006:8,12
  1007:16 1008:24
  1009:6 1014:17
  1015:1,5,8,11
  1016:2,6,10,19
  1020:11,15,20
  1023:16 1024:19
  1025:22 1069:16
  1069:19
polymorphisms
  862:14 863:8

865:13,15,25
  878:10 879:25
  880:1,2,8,12
  890:3,22,25
  892:13,17
  894:22 930:13
  930:20 931:8
  932:17,22 938:4
  953:6 963:21
  966:16 978:16
  994:3,11,13
  1007:2,3,6,14,22
  1008:2 1009:16
  1010:14,15
  1012:21 1013:7
  1013:10 1014:3
  1020:1,3
  1025:20 1026:3
  1029:1
polynuclear 863:5
  923:2
poor 1023:17
popular 1018:18
  1018:19
population 866:22
  874:14 876:11
  882:2,6,12 886:3
  887:2 894:7
  907:9 931:21,24
  932:1 968:4
  987:1 988:1
  989:6 1051:4
  1052:20 1054:8
populations
  876:13 881:19
  1060:23
population-based
  937:2
portions 907:24
positive 871:21
  876:20 893:15
  900:11 916:6
  918:11 926:23
  927:1 931:12
  946:9,14 950:21
  950:25 951:3,4,7
  990:18 1036:10
positively 999:17
possess 872:16
possible 919:17
  933:5,24 939:7
possibly 962:12
  968:2 1026:10
post 989:10
  1024:24
postgestational
  913:5
postlabeling
  989:24 1029:9
  1029:20

postmenopausal
  864:18 983:5,14
post-initiation
  1014:14
post-32 1054:16,19
potencies 922:2,5
potency 975:12
  1053:5
potent 920:5
  924:11 948:19
  975:9
potential 927:12
  1001:6 1066:15
potentially 912:7
  919:14 1061:5
poultry 939:9,11
power 895:21,23
  1035:19
powerful 886:5
  998:11 1026:23
  1035:17
powerfully
  1004:14
practically 901:8
practice 956:24
precancerous
  995:17 1024:25
precise 1025:10
  1028:21 1029:18
precisely 979:19
precludes 992:2
preconceptional
  909:19
preconceptionally
  912:9
precursors 995:6
  995:14
predict 890:22
predicted 924:22
predicting 932:21
  939:18
predictor 954:7
predisposed
  957:25
predisposes 950:17
predisposing
  951:12
predisposition
  903:18 945:10
  983:19 1044:10
  1062:22
predispositions
  878:6 1023:16
pregnancy 993:18
prematurity 913:4
premenopausal
  934:21 984:4
prenatal 880:22,24
  913:14
presence 1001:16

present 876:10
  878:13 887:10
  897:3 1051:4
  1059:12,16
preservatives
  864:12 976:12
pretty 906:6
  925:22 951:23
  955:25 1024:23
  1045:14
prevalence 870:22
  970:13 1002:5
  1006:21
prevalent 1066:17
prevent 1061:6
Preventable
  866:15 1038:8
preventative 979:2
preventing 982:14
prevention 864:14
  978:2 979:15
  1043:20 1063:4
previous 901:7
  990:24
previously 869:2
  872:6 939:5
  979:14
primary 899:22
  902:15,20
prior 873:17
  949:25 1016:1
  1072:5
Priority 917:15
probable 949:8
probably 870:1,16
  870:18 874:7,8
  874:10 881:22
  888:13 894:13
  894:14 897:18
  900:3 906:16,21
  907:20 920:25
  929:25 930:7
  933:10 934:16
  940:4 956:20
  957:25 973:14
  974:19 991:12
  993:14 1002:9
  1006:3 1008:3
  1011:21 1016:22
  1021:21 1025:6
  1036:18 1038:21
  1060:14 1063:6
  1063:12 1069:8
  1069:8
problem 873:8
  894:14 914:22
  939:1 964:3
  978:22 1005:1
  1025:9 1030:11
  1048:3

problematic 933:16
problems 875:7,16 879:9 912:18 913:6 916:14 1021:5 1027:2 1033:25 1051:3 1062:2
procarcinogens 1009:2
procedures 875:11 1030:17
proceedings 1072:3,5,7
process 906:21 921:1 925:14 945:3 982:14 1014:9
produced 1053:2
production 921:6 984:25 985:13 985:18,19 1007:12 1008:8 1041:6
products 965:17 985:10,11 1053:2
professionals 1017:16
profiles 1057:24 1058:7
profound 920:6 1022:3
program 982:5
progression 1014:1,9,15
progressive 1000:5
project 870:12,14
proliferation 864:15 866:19 980:1,17 1039:15 1044:22 1046:19
prominent 917:12
promote 875:1 1014:12 1039:16
promoted 981:13 1038:18 1056:9
promoter 914:25 1068:6
promoting 981:20
promotion 981:24 1067:4
promotors 981:23
prone 880:2
proof 929:19 1027:4
proper 986:9
properly 998:23 999:24

properties 872:16 875:6
prospective 872:22
prostate 905:3 1018:9
protect 933:23 979:7
Protection 917:14
protein 951:23 1008:8,11,12
proteins 1008:13 1008:14,14,15,15 1008:15
prove 897:25 1060:2
proved 992:8
provide 896:11 928:23
PRUDHOMME 861:3 876:8 911:9 922:15 928:13 935:17 946:3 957:19 960:25 962:24 963:7 965:5 966:24
PRUDOMME 977:23 1003:10 1005:1 1008:10 1012:3 1028:1,3 1046:6 1049:12 1051:25 1061:15
puberty 947:9
pubic 947:13
public 979:5 989:2
publication 949:25 1036:7,9
publish 1036:18,22
published 870:17 871:13 882:5,8 882:10 886:19 888:4 889:14 898:13 903:8 912:15,24 933:13 936:2 964:20 987:7 1036:12 1040:15 1042:10 1056:19 1060:7 1067:23
publishing 1054:13 1057:8
pull 979:14
pulling 902:6
punch 932:25
purchased 926:11
pure 926:12
purified 917:11
purpose 883:5 902:4 910:16 967:4 974:7

975:22 979:4 990:8 996:23 1001:8 1009:22 1022:24,25 1023:13 1024:15 1032:22 1042:7
purposes 869:20 890:7 967:11 968:13,21 974:5 977:5 980:7 987:4 1038:10 1047:4
pursued 1041:23
pushed 1044:17
put 873:24 895:19 941:16 956:24 998:15 1006:16 1021:10 1051:5 1061:22
putative 1059:13
puts 955:25 964:9
putting 979:1 993:12 1035:18
P-A-Y-N-E 1044:20
P-L-I-S-K-O-V-A 979:25
p-32 1029:20
P-450 862:14 890:3
p.m 860:18 868:2
p32 989:24 1029:9
p32-postlabeling 1030:10,12,14
P450 963:22 1008:17
P450-1B1 865:10 1004:19
P4501A1 864:17 911:15 983:4
P53 951:20

_____
**Q**
quality 1001:25
quantification 1029:25 1030:12 1031:21
quantified 997:20
quantify 889:1
quarrel 985:21
quarter 1069:24
question 869:7 876:18 889:9 906:14 914:8 918:24 919:11 930:24 938:4 942:16 948:25 949:16 956:3,6,7 957:20,22 961:1 979:12 1001:1

1025:23 1026:15 1031:9 1041:2 1043:10 1053:3 1053:4 1066:7
questionnaire 965:15 985:8
quintile 937:7,10 937:12 938:12 940:25 941:1 942:20,21,21,24 942:25 943:22
quintiles 938:2 939:14
quite 869:6 879:14 898:13 907:3 912:25 913:8 914:3 947:14 949:2 989:2 1050:20 1055:19
quote 929:15,16

_____
**R**
R 882:21 960:8 987:18 988:9,14 989:5
radioactivity 918:5
radioactivity 990:23
Railroad 861:11
raised 905:14,16 905:19
raising 1019:3
range 864:11 874:7 885:2 887:23 888:15 893:5,7 943:1,14 975:17
ranks 1010:11
rapidly 874:17 964:22 1029:1,2
rat 923:22
rate 874:4 884:7 898:4 904:24 940:19 958:19 960:11 969:16 969:18 972:21 1052:19 1067:24
rates 901:12,13 907:22,23 908:3 958:15 969:19 1010:11 1042:21 1042:25 1055:12 1065:19
ratio 898:4 954:16 983:24 997:18 923:18 926:3 1037:2,11
rats 866:13 923:5
reach 940:25 941:8 942:10 969:6

1064:22
reached 937:18 990:9 997:2 1003:1,3
reaches 942:24 965:11 991:20
reaching 902:9
reaction 921:13
reactive 1064:23
reactor 985:10
read 905:23 925:3 957:21 964:5 994:5 1015:22 1032:9 1063:23 1071:8
readily 1043:14
reading 873:10 897:24 1013:13 1015:22
real 874:5 902:12 943:21 971:2 1017:17
realistic 941:14
realize 1064:15
really 875:5 878:4 879:14 880:25 886:11 888:2,2 890:20 894:8 897:11 898:10 901:3 902:16 914:3 920:7 924:18 929:24 930:2 938:17 942:1 948:17,21 965:19,21,24 966:10 970:13 971:14 972:1,7 974:7 976:24 977:3 979:9 985:17 986:11 989:10 991:22 992:7 994:1,7 995:13 1018:12 1024:17 1030:8 1031:12 1038:13 1044:9 1050:25 1054:6 1055:7 1055:22 1066:8 1069:14
reason 874:16 939:5,6 943:23 953:8 957:15 959:14 966:1 1000:2,4 1003:6 1007:7 1011:1 1012:7 1014:8 1042:20 1051:2
reasons 879:10 894:3,23 920:16 935:5 1055:25

recall 871:20 891:15 910:10 910:21 913:20 951:4 995:9 1040:20 1041:11 1041:13
received 921:23
receptor 863:6 918:4,5,9,18,22 919:8,15 920:1 920:14,17 921:12 923:3,11 923:23 924:11 927:22 950:21 950:25 953:8 980:15 1039:22
receptors 916:18 920:15
recess 875:25 928:4 966:25 1003:11
recognized 994:22
recollection 910:13
recombinant 915:20 916:3
recommended 901:24
reconstituted 917:6 922:2
reconstructed 985:5
record 892:1 949:17 1069:25 1072:7
records 951:6 985:7,7
recount 891:20
recoveries 1030:15
reduce 934:1 946:21 979:3 1061:9 1062:3 1063:1
reduced 865:12 875:8 946:24 1009:14
reduces 972:1
reducing 874:23 934:3,5 1061:20
reduction 873:22 1048:1,6 1054:11 1057:3
refer 922:15 1034:2
reference 864:10 975:17 995:11 1031:18
references 868:21 902:7 929:18 961:25 962:2 974:9 979:14

993:7 1003:15
1013:14
**referred** 868:15
883:1 949:25
**referring** 1005:21
**refers** 1005:14
1047:9
**refined** 1028:19
**reflected** 951:5
**reflects** 864:16
980:2 1025:6
**refused** 889:8
**regarded** 873:1
**regarding** 871:14
877:5 947:18
948:14 974:16
976:5 978:7
980:11 1034:13
1037:20 1046:11
**regardless** 1068:25
**regards** 962:17
1059:8 1067:18
**Regression** 954:24
**regular** 1064:21
1068:12
**relate** 966:12
1034:12 1051:7
1051:8 1067:17
1068:7
**related** 866:22,22
877:6 927:25
957:4 962:16
1033:3 1035:2
1049:15,16
1050:6 1053:6
1059:23,24
**relates** 977:14
1013:3
**relation** 862:9,18
869:11 899:2
937:6 983:13
1009:3
**relationship** 865:5
931:6 996:16
**relationships**
1018:20
**relative** 873:12
887:21 927:16
946:22 960:5
965:11 987:12
987:14,21
988:19,20
997:17 1039:3,6
1055:9,19
1068:8 1072:12
**relatively** 874:4
886:15 889:16
917:20,24
929:18 969:16
969:17 970:6

972:12 1004:8
1030:16
**release** 959:24
**relevance** 866:7
921:7 966:13
978:6 980:10
1027:13 1055:12
**relevant** 869:5
870:9 946:8
956:10,12
974:15 976:4
991:9 993:4,4
1053:3,4 1066:5
1066:8
**reliability** 1001:5
1001:24
**reliable** 1030:2
1031:11 1032:5
**relied** 970:16
**religion** 946:10
**rely** 869:20 890:7
902:3,8,10,13
967:3 968:13
974:5 975:22
977:4 980:7
983:16 984:14
987:3 996:23
1001:8 1009:22
1023:13 1032:22
1038:10 1042:7
1047:4 1052:14
**relying** 948:21
**remains** 912:11
956:3 993:23
**remark** 974:24
**remarkable** 940:4
**Remarks** 1028:9
1031:20 1032:2
**remember** 868:24
871:17 882:13
882:24 889:4
951:2 968:2
975:24 989:9
996:1 1023:2
**remove** 995:19
1024:13
**repair** 865:12,15
866:4 937:19
945:9 951:18
982:16 999:20
1009:15,25
1010:8,11,12,15
1010:18 1011:5
1011:8,19
1012:21 1013:3
1013:19 1014:4
1014:7,10,13
1021:4,21,22
1023:6,17,21,24
1024:2,6 1025:1

1025:6,9,14,20
1025:22 1026:2
1026:8,11,20,24
1027:1 1028:25
1034:24,24
1044:12 1055:4
1056:3 1069:9
1069:11
**repairing** 1025:12
**repairs** 1024:14
**repeat** 1025:23
1052:1 1053:8
**repeatedly** 888:5
**repeating** 881:11
**repeats** 1003:16
**report** 868:15,22
1001:4 1016:1
1052:16
**reported** 859:22
872:6 999:12
1030:18
**reporter** 860:19
869:16 881:9
889:23 895:4
898:24 900:20
909:14 915:9
922:23 928:8
930:17 935:21
945:22 948:5
950:10 953:22
955:20 958:10
960:20 963:2
967:7 968:17
973:25 975:20
976:16 977:22
980:5 983:9
984:12 986:23
989:22 992:13
996:21 1000:16
1004:23 1009:20
1012:2 1014:22
1017:5 1019:20
1022:20 1023:11
1027:16 1032:20
1033:10 1035:13
1037:5 1038:4
1042:5 1044:25
1047:2 1049:11
1051:24 1052:7
1053:13 1056:15
1066:12 1067:7
1072:2
**represent** 995:5
**represents** 995:20
**reproducing**
916:16 964:23
**reproduction**
1050:22
**reproductive**
1044:3

**require** 947:15
**research** 866:16
899:22 902:15
902:20 1042:1
1043:9 1049:20
**resided** 883:22
887:9
**residential** 881:19
881:24
**residue** 925:15,19
**residues** 924:21
1043:4
**resistance** 933:18
**resolve** 932:9
**respect** 908:24
910:5 934:14
951:10 955:7
956:13 960:23
966:12 968:7
983:17 1006:14
1029:17 1059:8
**respiratory** 977:11
977:13
**respond** 911:14
970:14
**response** 863:17
906:12 924:4,17
942:15 953:18
972:19
**responses** 919:17
922:1 975:2,6
**responsive** 923:24
**rest** 886:2
**result** 886:13
906:25 919:10
959:20 975:6
976:21 1003:24
1006:13 1007:20
1027:2
**resulted** 881:18
**resulting** 919:15
**results** 887:16
923:7 929:17
993:12 1022:1,7
1022:11 1031:11
1036:22 1060:20
**retain** 964:10
**retinol** 1061:14
**retrospective**
1060:16
**Revage** 881:25
**reverse** 1014:10
**review** 864:9 865:3
867:5 895:9
897:14 898:8,15
899:5,6,20,22
900:7,8 901:8,20
902:5,5,11,19
928:12,16 948:8
951:25 956:14

956:17,19,21,23
956:24 960:22
973:22 974:3,17
975:14 977:25
978:6 979:22
992:18,19 993:2
993:5 1000:22
1000:24 1008:3
1027:18 1031:19
1032:10,12,24
1033:15 1038:12
1038:20 1042:9
1042:14,17
1050:23 1053:16
1053:17 1061:2
**reviewed** 1066:16
**reviewer** 974:13
**reviewing** 895:10
952:2 979:11
1042:12
**reviews** 929:12
949:2 952:1
993:9 1001:3
1037:10 1039:6
**RIDDICK** 861:12
**right** 870:12 872:7
872:11 876:9
877:6,17 880:4
881:1,16,19
882:12,21 883:1
883:2,4,6,10,15
883:20 884:10
884:13,15,17,22
885:3,7,18 886:9
888:2,5,6,10
890:15 891:13
891:23 892:3,7
892:10,11,15,25
893:11,14,25
894:16 896:3,7,8
896:14 897:16
898:11,18 899:5
900:9,24 902:18
902:21 903:21
904:4,23 906:11
906:12 908:20
909:4,22 911:10
912:12 913:21
913:22,23 915:6
915:12,15,16
916:2,22,23
917:4,22 920:3
921:18 923:5,9
925:7,17,20,21
925:25 926:5,9
926:16 927:13
927:24 928:1
929:8 930:10,14
930:21 931:14
931:17 932:14

932:15,18
933:11 934:12
935:11,25 936:5
937:11,12
938:24 940:2
943:5,11,24,25
947:19 948:2
949:11,12,15
950:13,14,22
951:7 952:4,19
953:19 954:3
955:4,23 956:1,6
957:7 958:20
959:24,25 960:3
961:20 963:11
964:5,7 967:23
968:5 973:10,15
974:1 976:13
977:14,16,23
979:10,17
980:20 981:7,8
983:6,14 985:1
988:24 989:2
990:5,6 992:4,9
992:19,22
993:24 997:8,21
998:4 1000:21
1003:15,25
1005:5,8,11,25
1006:6 1007:2,4
1009:9,13
1010:12 1011:3
1012:14,25
1013:6,12,16
1015:5 1016:12
1016:19 1017:2
1017:10 1018:4
1018:7 1021:11
1021:12,15,25
1022:9 1024:2
1025:15,17,18
1027:18 1028:8
1029:2,8,16
1032:1,10,13
1033:7,15
1037:17,23
1039:5 1040:19
1042:19 1044:22
1045:5,6,15,17
1045:19,24
1046:21 1047:22
1048:2,5,17
1049:2,8,16
1050:23 1051:1
1053:18,19
1054:9 1055:10
1055:25 1056:6
1056:21 1058:13
1058:16 1059:2
1059:3 1060:4

1060:13,14
1061:2 1064:19
1067:15 1069:17
1069:23
**right-hand** 893:20
937:1 974:24
986:16 999:10
1005:24 1006:5
**rise** 871:3 951:21
**risen** 1043:2
**risk** 862:9,12,15
863:12,16,18
864:18 865:3,11
865:19,24 866:8
866:11 869:11
870:8 871:15,22
872:2 873:19
874:1 876:3,15
878:13,23 879:3
879:5,17 880:23
880:25 881:5
887:3,7,20,20,21
890:3,12,18
891:7 892:14
893:22 896:19
896:23 904:1,16
905:8,9,11 906:2
906:5 907:9,14
907:14,18,25
908:2,24 909:1,2
912:6,18 913:15
913:24 914:6,20
927:16 929:3,12
929:19,21
932:21 933:3,6,8
933:22 934:10
935:2 936:4,17
937:5,19 940:18
940:20 941:7,21
942:19 944:10
944:12,17,23
945:1,4,5,13,25
946:8,12,15,17
946:21,22,24
947:18,23
948:18 950:7
951:14 952:10
952:13,15
953:19 954:13
954:15,18,22
955:9 957:4,25
959:10,20 960:5
960:14 961:6,20
962:7,8,18 964:3
967:12 968:22
968:24,25 969:5
972:4 973:13,15
978:16,23
979:21 983:6,13
983:22 984:18

986:15 987:12
987:14,21
988:19,20
990:11 992:17
993:14,16
994:19,23 995:3
995:22 997:4,17
998:23 999:25
1001:11 1004:20
1005:11 1006:12
1006:18 1009:3
1010:20 1015:3
1015:9,11
1016:4,6,7,11
1017:23 1018:3
1018:6 1019:3
1019:24 1020:11
1020:13 1025:3
1027:13 1035:9
1036:4 1039:7
1041:17,20
1047:10 1050:17
1051:11,14
1055:10,20
1058:19 1059:18
1060:24 1061:9
1061:10,18
1062:25 1063:2
1063:9 1065:10
1065:15 1066:15
1067:21 1068:8
**risks** 863:20
890:17 897:9
905:15,16
908:13 934:5
955:17 979:3
984:2 1013:4
1017:24 1039:3
1060:20
**River** 917:9,17
**Rohan** 992:9,14
**role** 906:21 920:7
932:3,5 933:20
954:10 982:2
983:18 998:19
999:21 1001:3
1003:19 1004:2
1013:10,25
1014:3 1039:10
1048:25 1056:8
**roughly** 922:4
**round** 874:5
**routine** 953:7
**rubber** 1018:10
**rubric** 959:19
**rules** 936:20
**run** 1031:8,10
1036:14 1040:20
1041:9
**Rundle** 996:16

1000:11 1001:1
1003:14 1012:6
1012:11 1014:25
1051:18 1067:3
1067:12
**runs** 1031:4
**rural** 908:10
996:11
**R-U-N-D-L-E**
996:16 1051:18
_____

**S**

**Saintot** 1004:16
1006:9
**Saints** 961:15
**sample** 917:9,10
935:10 989:25
1002:19 1026:3
**sampled** 892:18
**samples** 888:25
892:5 964:11
989:24 990:18
990:19 1031:10
**Santa** 859:16
860:17 868:1
**saw** 903:23 988:5
**Sawmill** 864:12
976:12
**saying** 891:5 943:4
952:14 955:5
957:24 970:3
989:2 993:21
995:17 998:17
998:21,22
999:23 1003:16
1014:6 1025:1
1040:1 1041:18
1048:21,24
1065:5
**says** 872:20 876:10
881:21 882:20
885:3 886:12
887:1 891:23
896:21 898:20
902:23 909:17
909:23 911:11
912:1 915:20
928:23 929:14
936:3,6 937:1
949:4 952:1
957:24 974:25
982:7,9 983:22
988:10,18,18
991:24 993:12
994:18 996:4
997:23 999:10
1000:4 1002:15
1003:21 1006:4
1008:23 1013:17
1015:25 1016:15

1017:14 1028:14
1030:12 1043:23
1054:24 1055:25
1060:4 1062:6
1064:6
**scatter** 965:13
**Schecter** 888:4
**scientific** 1028:23
**scientist** 1012:16
**scope** 960:25
**score** 997:19
**scoring** 1001:5
**screening** 933:4,4
se 873:20 969:22
984:17 1051:8
**search** 897:22
904:21
**second** 864:5
878:16 882:18
886:11,24 899:9
970:11 992:14
994:17 1000:4
**section** 866:3 876:6
915:18 932:2
961:12 1002:13
1005:15 1022:15
1029:6 1066:13
**Sections** 864:4
**sedentary** 1019:9
**sediment** 917:9,10
917:17
**see** 868:21 869:22
871:16 873:5
877:24 878:4
883:21 885:2
886:17 890:5
891:18 892:1,9
893:17 896:24
901:10,12,17
902:13 909:11
911:2,7 916:7
918:6 921:19
923:20 926:7
929:5,14 931:25
934:22 936:22
937:22 938:8,11
939:24 942:13
942:14 947:6
952:1 954:6,14
958:21 964:3,4
964:21 969:4
970:22 971:10
972:9 977:1,2,3
983:20 987:9
988:15,17
989:23 998:12
999:9 1006:6
1007:9 1008:4
1017:19 1019:4
1020:10 1021:11

1023:15 1029:23
1030:20,21
1034:22 1035:19
1040:7,18
1044:14 1045:11
1045:19 1055:13
1055:14 1058:24
1060:14
**seeing** 1041:11,14
**seen** 897:21 903:25
1002:23 1010:10
1028:16,17
1030:9 1040:6,8
1062:15
**sees** 964:10
**selecting** 900:7
**sense** 945:12
**sensitive** 893:6
998:7 1020:7
1031:24
**sensitivity** 865:23
910:25 1019:23
1020:22
**sentence** 876:5
886:12 905:25
949:3 957:21,23
1013:15,17
1015:22,23
1032:9 1064:13
1064:15 1065:12
1065:20
**sentences** 1022:10
**series** 882:5 960:2
1058:5
**serious** 872:20
**serum** 862:12,14
881:4 884:12,14
887:12,23 890:2
891:11 894:1
**served** 941:17
**session** 868:11
908:7
**set** 871:7 943:9
1053:17 1072:4
**sets** 878:23
**setting** 964:25
1049:22
**settled** 883:12
**seven** 919:2 947:12
989:7 1035:21
**Seventh** 961:16
962:9
**Seveso** 862:13
881:6,12 882:6
882:11 883:3,11
886:20 887:2,24
888:17 889:2,10
986:25
**shape** 979:2
**shaped** 885:15

**share** 870:4
**sharply** 1044:17
**Sherrie** 877:5
898:18 930:9
934:14,25 935:8
946:16 948:14
951:2,10 952:23
955:7,14 960:23
961:2,3 962:17
966:12 974:16
976:5 978:7
980:11 984:4
995:24 1006:7
1006:14 1011:10
1011:12 1014:16
1016:16 1020:19
1025:16 1026:2
1034:13 1037:20
1046:11 1051:6
1059:4,9 1066:9
1067:18,19
1069:18
**Shi** 1009:14
**shift** 885:10,18
**shifted** 885:7
**short** 961:9 985:22
1003:9
**shorter** 988:3,4,5
989:12
**shorthand** 860:19
1072:1,8
**short-term** 970:20
971:16
**show** 881:3 902:2
923:7 959:14
968:24 984:20
984:22 986:13
990:20 1002:15
1053:7 1055:12
1055:13 1067:2
1067:20
**showed** 870:22
876:20 913:4
919:25 924:19
943:6 964:18
981:12 987:25
990:22 1010:7
1040:23 1052:18
1052:22 1068:16
1069:2
**showing** 884:24
905:17 988:6
997:17 1001:20
**shown** 876:13,25
879:10,17 891:6
905:12,24 906:8
912:5 913:17
970:17 998:11
1020:18 1043:5
1065:25 1066:19

Page 20

shows 875:23
877:7 884:11,16
887:19 902:13
904:14 912:17
918:21 929:19
958:22 960:9
968:22 975:3
981:25 983:18
991:11 1010:12
1034:15 1036:3
1052:21 1068:19
sickness 910:7
Sigma 926:11
signaling 1008:13
significance 886:4
941:1,8,24
942:25 943:9
965:12 969:6
973:2 1003:1,3,7
significant 879:14
879:21,23
887:11,19,21
907:7 942:10,12
943:3,16,19,20
943:24 944:2,11
944:16,18 945:8
954:7 960:10
967:10 968:20
972:4,23 976:23
977:12 987:12
987:14 988:24
988:25 998:4
1002:21 1020:14
1026:7 1034:4
1063:14 1066:3
significantly
893:21 894:9
946:23 947:9
997:25 1001:25
1010:19 1027:22
1028:11 1048:12
1069:4
Silesia 966:2,4
similar 870:5
874:8 925:17
927:21 962:3
983:25 985:4
996:25 998:8
1017:25 1053:9
1055:3 1060:6
1060:15
similarly 993:9
simply 897:2
902:19 949:22
1034:21
simulation 996:9
single 872:24
926:12,13,18
1045:10
sir 873:6 948:6

961:21
sisters 866:5
1023:7,20,22,25
1024:11,16,18,21
1024:22 1025:16
1025:17,20
1026:4
Site 865:20
1016:25
sitting 868:24
situ 995:13
1068:12
situation 909:25
situations 896:20
896:22 897:11
six 947:12 950:2
971:18
size 1002:19
skewed 900:8
skilled 1002:2
skin 977:11
1007:19
slash 878:22
slight 939:14
1007:20
slightly 939:15
983:22
slow 874:4
small 885:5 886:7
886:15 895:22
908:2 944:2
969:17 970:6,6
972:12,24 973:4
984:19,21
985:24 986:8
987:10 1003:2,2
1003:5 1036:10
1036:12 1065:25
1066:1
smallest 941:2
smoke 863:13
878:12 934:8
948:1,10,18
949:5,19 951:16
957:13,17
983:24 990:25
999:15 1067:24
1068:9
smoked 939:10,10
991:17
smoker 991:4,16
991:17
smokers 939:25
990:19,21 991:6
991:7,14 998:7
1036:3 1055:2
smoking 865:3
932:5 933:7
939:16 940:6
949:7 963:20

965:17 983:20
984:2 991:2,11
992:17 993:13
993:17,17,19,23
994:16 997:24
998:7 1010:22
1047:15 1048:21
1054:23,24
1068:2,4
smoking-related
932:13
social 1017:25
1018:5 1019:12
societies 907:3
society 899:13
901:3 906:24
947:16
soft 987:18
solid 885:13
somebody 900:2
952:9
someone's 949:18
soon 942:17
sooner 988:6
sophisticated
1018:21 1029:3
sorry 871:25 876:6
876:8 890:24
893:2 894:16
898:7 909:7
922:17 923:14
928:14 935:18
944:5 952:22
961:2 962:4
967:18 994:4
1003:8 1004:24
1005:19 1015:18
1022:2 1028:2
1038:7 1041:18
1056:10
sort 884:21 888:20
895:11 896:22
900:8,11 902:6
910:12 916:1
921:6 927:15,19
931:20 938:1
949:14,17
959:12 962:5
1011:19 1014:4
1017:9 1018:14
1026:18 1056:5
1068:4
Sounds 966:24
source 940:15
1048:21 1054:22
1054:24
sources 929:11
939:7 999:14
1049:1 1054:25
southern 966:7

so-called 937:23
speaks 922:9
specific 864:10
878:10 880:1,2,8
880:11 903:16
919:18 934:2
961:8 972:14
975:17 1030:5
1033:17 1051:14
1057:16
specifically 877:4
921:25 951:15
1034:18 1041:4
1054:21
specificity 1052:17
specifics 904:6
specimens 1047:23
spectrum 888:13
spelled 1045:14
Spellman 871:25
877:13
spend 899:21
spite 875:22 879:9
879:20 997:16
Spitz 1032:16
splenic 924:3
spoken 986:19
sponsors 899:17
sporadic 951:13
Spot 1057:17
1058:3,6,9
1060:5
spotting 910:11
spraying 985:14,16
St 917:8,17
stack 1059:20
stain 964:10
staining 964:6,8
965:11,22
1024:5,13
1025:12
stains 964:10
standard 947:1
953:2 1034:9
standing 1018:6
standpoint
1025:11
start 869:9 884:18
905:25 979:7
1004:10 1063:6
1063:8
started 878:9
884:2 903:19
1008:23
starting 1063:14
1063:20
starts 882:19
884:14 886:25
964:24 993:21
999:11 1037:12

state 921:17
1071:16 1072:2
stated 965:4 993:2
statement 872:19
873:7 876:16
908:22 1044:8
statements 957:16
1015:24
states 859:1 860:1
896:16 904:25
905:14 915:2
947:7 1043:1,5
1057:21
state's 958:23
statistical 887:21
941:1,8,23 942:9
942:10,24 943:9
965:12 969:6
973:2 1003:1,3,7
statistically 887:6
887:11,19
942:12 943:3,16
943:19,20,24
944:2,16,18
960:9 972:23
987:12,14
988:24,25
1002:20 1020:14
statisticians 942:1
statistics 893:4
status 998:2
999:18 1002:18
1017:25 1068:14
1069:1
stay 938:21
stayed 905:1
stays 1033:21
steadily 904:25
905:3 1043:2
Steenland 1052:10
Stellman 869:10
869:20 871:17
871:25 876:7
877:15
step 894:20,22
921:12 933:2
steps 888:22
933:22 979:7
Sterling 976:10
stimulate 980:17
1039:15 1040:4
stimulated
1008:18
stimulates 1041:5
stimulating 980:14
1008:14 1039:21
stimulation
1046:19
stomach 972:15,21
Stony 870:23,25

stood 879:13
stop 916:15
stopped 870:16
story 904:17
stowers 1033:6
strain 1061:23
strange 889:9
strategies 979:2
streams 985:11
Street 861:4,13
streets 925:7
strengthen
1024:16
strengthened
913:10
strenuous 971:7
strike 871:9,12
877:14 891:10
931:20 978:5
1011:11,16
1048:10 1051:16
1064:11 1068:7
strong 870:1
871:15 880:5
906:8 982:1
stronger 924:15
strongly 907:13
942:2 1043:11
structure 1058:22
structures 982:18
1030:5
studied 871:12
874:6 905:20,21
923:10,17
929:23 1004:3
1041:11 1068:13
studies 862:22
865:7 868:15
871:4,20 872:22
876:12,19,20
878:20,25 880:7
881:1 882:11
887:2 888:17
889:2,10 895:17
895:18,22
896:11 901:15
901:16,19
903:14,22
905:23 906:9,17
907:6,6,10
908:14 909:9
913:18 914:15
919:24,25 920:3
925:23 928:23
929:22 935:24
948:17,20,22
952:1,20,21
956:25 961:23
962:3 971:17
987:16 992:22

Esquire Deposition Services
323.938.2461

992:23,24,24
993:13,19
994:16 997:15
1000:12 1001:3
1004:13 1018:15
1018:17 1021:6
1025:7 1030:9
1033:16 1035:7
1035:17,18
1036:10,13,19
1039:6 1040:17
1040:22 1049:22
1059:21 1060:2
1060:17,21
1062:10,15,19,21
1063:3,12
1067:23
study 862:13 864:7
865:16,19 870:9
870:12,16,20,21
871:9,9,14
872:20 876:23
877:9,16 879:7
879:20 880:19
881:6 882:18
884:3 886:10,20
889:13,16
893:15,21 894:5
894:8,11 897:13
897:15 899:17
906:4,11 908:24
914:4 915:12
919:12,25 923:4
923:5 927:7,15
927:17,18
928:11 929:16
929:21 930:20
931:16 932:9,19
936:18 937:3
939:23 940:16
951:24 953:11
953:25 959:11
963:9,24 966:21
967:12,14,23
968:11 969:12
969:19,21,21
970:3,11 972:2
973:8,9,13 981:5
986:12 987:6
989:9,19 990:24
992:2 997:7
1005:24 1009:7
1011:15 1012:17
1012:23 1015:3
1020:2 1025:4
1028:25 1034:6
1036:17 1037:9
1041:9 1044:2
1045:3,4
1052:18,21

1055:9,11
1056:22 1062:24
1066:19 1067:17
1068:11
studying 915:14
1024:15 1045:7
1054:8
stuff 902:15
904:19 910:12
925:17 997:1
1008:19
sub 890:21
subcategory 995:4
subclassifying
995:23
subgroup 987:9
1061:10 1068:20
subject 880:8
895:19 948:25
950:3 1028:18
1049:25 1053:17
1068:3
subjects 1022:8
subscribed
1072:15
subsequent 987:24
994:20 1029:22
1030:9
subsequently
876:22
substance 925:16
926:5
substances 1009:9
substantial 922:7
subtle 1044:5
subtype 890:13,14
Succeeded 866:16
1042:1
succinct 916:5,18
succinctly 955:25
suddenly 943:20
sufficient 1058:21
Suffolk 870:23
871:19
suggest 907:10,13
954:9 993:13
999:18
suggested 898:5
919:7
suggesting 922:6
1022:4 1041:15
1064:8
suggests 885:22
993:15 1069:14
suicide 968:1,6
Sulfotransferase
865:18 1015:1
SULT1A1 865:18
1015:1,15
1016:2

summarizes
948:16 956:15
summary 897:25
898:2 901:18
988:12 1015:12
superimpose
885:20
supplemental
868:16
support 896:11
899:12 901:2
915:1 918:20
928:24 946:1
948:13 961:22
1002:8 1013:9
1013:15 1036:23
1037:19 1047:13
1047:18
supported 899:11
903:5 1015:24
1058:5
supporting 930:5
877:12,16
898:17,19
936:15 959:8
supports 870:6
903:10 940:16
975:5 1003:22
1037:21
suppose 1019:5
supposed 917:19
suppression
919:16 952:17
suppressor 951:20
952:12 953:5
sure 870:17 879:11
882:15 887:14
899:10 914:23
936:14 938:23
940:24 951:23
956:22 958:3
961:13 966:13
973:15 1003:10
1009:6 1019:16
surgery 1048:7
surgical 875:11
1047:23
surprised 986:13
1024:20
surrogate 873:2
883:7 971:2
972:10 973:6
985:3 1005:7
1006:23 1018:24
Survey 865:22
1017:1
susceptibility
866:9 880:11
889:13 904:19

913:11 934:16
954:9 978:20
998:18 999:2,4
1001:17 1006:20
1006:24 1009:1
1011:22 1014:1
1032:17 1064:8
1066:15
susceptible 955:12
1003:23
suspects 940:5
Sweden 929:21
Swedish 899:13
901:2
sworn 868:5
symbol 915:21
symptoms 977:2
977:10
synergistic 863:5
921:17,25 923:1
923:8,10,12
924:16,16 927:7
1046:3
synergy 921:22
922:7,10 927:13
1045:11 1046:5
1046:8
system 873:22
874:23 914:21
1008:4,17
1009:11
systemic 974:21
977:13
systems 879:17
1014:11 1050:11
S-A-I-N-T-O-T
1004:17
S-H-I 1009:14
S-P-I-T-Z 1032:16
S-transferase
864:18 865:25
866:24 963:22
983:4 1020:1
1051:20
S-type 884:22
S-T-E-E-N-L-A-...
1052:10
S-T-E-L-L-M-A-N
869:10
S-T-E-R-L-I-N-G
976:11
S-T-O-W-E-R-S
1033:6

T
T 924:4
table 872:19
876:25 887:17
917:16 927:3
936:24 939:8

941:9,10 943:10
943:25 954:23
972:13 986:5,6
988:13,15
1008:1
take 873:10 882:17
895:17 903:15
903:16,17
916:10 922:13
928:3 933:22,25
935:10 940:7
956:11 964:23
966:22 973:16
998:13 1003:8,9
1006:1 1019:6,8
1026:3 1037:25
1046:10 1063:4
taken 860:16
877:10 1072:3
takes 984:22
talk 886:10 894:24
895:13 901:18
921:16 946:25
949:1,13 951:22
982:2 1020:17
1030:11,22
1034:24 1036:6
1036:7 1047:12
1051:13 1066:14
1068:5
talked 875:24
878:8,17 879:24
879:25 880:6,22
881:25 889:12
908:7 910:25
938:20 954:6
956:14 972:9
976:2,3,7 977:6
981:3 987:24
993:1 994:22
1001:23 1002:4
1007:1 1008:17
1018:1,2,8
1020:9 1026:9
1034:9 1035:15
1036:23 1039:20
1044:13 1056:3
1061:24 1063:17
1064:24 1065:2
1066:16,20
talking 889:19
891:9 903:19
904:6,20 906:22
908:13 927:12
930:1 947:3
948:12 949:9
979:19,19 989:1
1006:18,22
1007:13,22
1031:14,20

1038:17 1050:25
talks 911:11
927:21 945:25
961:14 965:15
978:10,15,19
980:12 1001:17
1002:12 1032:24
1033:24 1038:12
1051:13,16
1065:13,21
Tang 1011:24
1012:20 1014:25
tar 1059:13,13,16
1059:23,24,25
target 919:18
targets 911:2
tarry 925:16,17
TCDD 881:18
883:12 884:12
884:14 885:5
887:12,20,23
888:14 892:24
896:2 898:11
926:22,23 927:1
927:4,4,8 929:15
930:1 967:13,18
967:19 975:8
985:9 1006:24
1050:6 1052:19
1052:22 1053:5
TCDDs 888:9,12
888:19,21 898:7
1045:16
TCDD-contamin...
1053:2
tea 961:19
teachers 1017:16
teasing 904:16
technician 1001:24
technique 964:8
1002:3 1023:17
1024:8 1029:20
1029:22 1030:10
1030:14 1031:3
1054:18
techniques
1031:24
Telephonic 981:15
1041:1
tell 906:16 910:3
916:19 930:23
950:15 952:5
981:17 1012:3
1019:3 1063:23
ten 887:1 893:2
903:8 922:11
938:15 972:16
1030:6
tenancy 877:7
tend 885:23 961:5

| | | | | | |
|---|---|---|---|---|---|
| 969:13 985:22 | 982:6 996:13 | 988:5 990:14 | 916:12 933:9 | 990:25 999:15 | tries 1035:17 |
| 988:4 1002:5 | 1008:6,13 | 991:11,21 | 938:21 969:15 | today 906:7 913:21 | 1046:13 |
| 1018:20 | 1018:8 1038:25 | 992:23,24 993:6 | 970:24 972:12 | 1036:20 | trillion 877:2 888:1 |
| tendency 939:14 | 1044:11,12 | 993:11 994:2,8 | 982:16 998:13 | told 986:2 1031:3 | 893:7 |
| 954:5 999:8 | 1046:14 1050:14 | 996:25 998:5,10 | 1028:24 1031:5 | top 938:13 1005:23 | trip 964:24 |
| 1036:21 1069:9 | 1057:10,20 | 998:21,22 999:6 | 1043:8 1060:24 | 1005:23 | trouble 980:19 |
| tends 970:12 | 1063:16 1066:24 | 999:7 1001:10 | 1063:4,13 | total 872:15 | 991:18 1036:17 |
| 971:22 1062:1 | think 868:23,23 | 1002:8 1009:24 | 1072:4 | 874:13 883:22 | 1062:20 1069:7 |
| tenuous 1060:3,4 | 869:22,23 | 1018:1 1019:13 | times 924:10,18 | 885:4 888:8,18 | 1069:10 |
| TEQ 864:10 | 870:15 871:1 | 1023:15 1026:5 | 954:18 1023:23 | 917:3 939:11 | true 878:14 905:2 |
| 888:18 975:17 | 875:8,14 877:22 | 1030:23 1031:1 | 1023:23 1052:19 | 959:12 991:5,7 | 912:13 972:25 |
| TEQs 888:8 | 878:8 879:8,14 | 1034:5 1042:13 | 1055:18 | 1048:11 | 1030:21 1071:11 |
| 975:25 | 879:20,21 | 1042:20 1044:9 | timing 879:6 | totaled 893:3 | truly 941:18 |
| term 985:22 | 881:20,22 886:6 | 1047:6 1050:20 | tiny 986:12 | totally 875:15 | try 878:5 895:19 |
| 993:18 1040:6,8 | 891:3 893:18,25 | 1051:2 1052:24 | tissue 863:17 864:4 | totals 893:4,10 | 956:24 979:4 |
| termed 986:10 | 894:2,12 895:11 | 1053:8 1054:16 | 864:24 865:6,19 | touch 1051:10 | 1017:9 1025:2 |
| terms 874:5 878:8 | 895:11 897:18 | 1055:1,14 | 867:5,11 869:25 | 1063:16 | 1025:24 1040:16 |
| 880:7 894:14 | 899:14,16 | 1058:17 1059:10 | 875:13 920:17 | touched 1066:21 | 1040:18 1063:1 |
| 905:10 919:23 | 900:14 901:8 | 1059:20 1060:1 | 920:20 949:1 | touches 1038:22 | trying 870:2 871:1 |
| 930:23 939:19 | 902:12 903:14 | 1060:14 1062:20 | 953:18 954:25 | town 881:12 | 882:13,24 |
| 950:15 991:6,19 | 904:9 905:21 | 1063:12 1065:24 | 963:10,14 964:4 | 963:10 | 930:25 932:24 |
| 1007:15 1018:22 | 906:12,20 907:4 | 1066:20 1067:19 | 964:12,13,15,16 | toxic 907:12 921:9 | 938:8 991:4 |
| 1031:19 1046:10 | 908:7 910:17 | 1068:10 | 964:17,21,23 | 959:24 975:1 | 992:7 1001:1 |
| 1047:12,20 | 912:25 913:4,7 | thinking 934:15 | 965:3,4,7 987:18 | 1007:12 1010:5 | 1033:19 1050:4 |
| 1049:21 1059:17 | 913:10,17,18,19 | 971:22 | 989:19,24 990:1 | 1020:25 1026:18 | 1056:9 1057:13 |
| terribly 886:4 | 914:8,19,25 | thinks 1058:13 | 990:4,11,19 | 1050:7 1056:6 | 1057:15 1058:16 |
| 913:2 939:17 | 916:5 917:11,19 | 1060:1,5 | 991:21 996:6,6 | toxicities 870:5 | 1059:1 1063:24 |
| 998:7 | 917:20,23 | third 865:21 | 996:10,18 | Toxicology 899:7 | tumor 874:11 |
| Terry 992:16,16 | 918:10,17 | 874:25 970:16 | 997:10 998:6 | Toxins 863:10 | 951:20 952:12 |
| test 879:17 1002:1 | 919:21,22 | 1012:10 1017:1 | 999:16 1000:6,7 | 935:15 | 952:17 953:5 |
| testified 868:5 | 922:10 925:13 | thorough 1038:22 | 1001:15 1002:17 | toxogen 1021:11 | 964:12 989:25 |
| testifying 1072:6 | 926:6 927:9 | thought 883:6 | 1002:22,23 | 1021:15 | 990:1 999:16 |
| testimony 1071:11 | 929:9,17 930:4 | 900:14 927:20 | 1003:4 1013:21 | track 969:19 | 1000:5,6 |
| testing 933:21 | 931:23 932:11 | 982:13 1031:17 | 1015:2,14 | 977:13 1018:20 | 1002:22 1003:4 |
| 999:6 1025:19 | 932:11 933:1 | 1046:14 1054:6 | 1021:7 1027:23 | tracts 908:1 | 1013:21,24 |
| tests 932:3,10,12 | 934:15 935:3,4 | 1058:17,18 | 1028:12 1034:19 | transcribed 1072:8 | 1014:1 1068:13 |
| 933:19 | 935:23 936:18 | 1061:21 | 1034:20 1043:4 | transcript 1071:9 | tumors 874:17 |
| Tetrachlorodibe... | 936:20 938:3,8 | thousands 970:21 | 1047:8,24 | transcription | 875:2 903:5 |
| 864:23 | 938:14,17,18,22 | 970:23 | 1053:16,18 | 950:21,24 952:6 | 911:17 987:18 |
| Texas 907:24 | 938:24 939:1,20 | threatened 910:9 | 1057:1,3 1059:5 | 1072:10 | 987:21 988:2 |
| 1057:5 | 940:10 941:14 | three 875:3 882:12 | 1067:11 1068:15 | transfer 1064:7 | turn 915:17 961:11 |
| Thank 885:21 | 942:7,7 944:21 | 882:13,22 | 1068:22,24 | transformation | 1033:21 1059:17 |
| theme 1053:22 | 946:5,7,13,17,18 | 908:23 909:4 | tissues 866:20 | 923:22 924:7 | turns 1008:7 |
| therapies 934:2 | 948:17 950:23 | 923:16 924:14 | 867:7 954:8 | transplacental | two 869:1 871:16 |
| therapy 953:13 | 953:9 954:14 | 927:4 940:25 | 990:24 1001:16 | 911:22 | 896:19 901:13 |
| 970:14 | 955:8,10,13 | 972:17 1043:10 | 1031:22 1033:18 | transversion | 907:13 918:14 |
| thereof 1072:10 | 956:18 957:22 | 1046:6 1055:5 | 1034:9,15,16,22 | 951:20 | 924:14 940:25 |
| thing 927:10 | 957:23 958:13 | 1055:17,25 | 1046:23 1048:10 | treat 910:13 | 965:10 970:5 |
| 940:15 942:9 | 959:14 961:4,7 | three-fold 1010:20 | 1048:13,15 | treated 892:6 | 971:15 977:18 |
| 965:9 997:9 | 962:1,3,19 964:8 | 1021:25 | 1056:19 1068:13 | 1033:18 1058:10 | 980:17 999:13 |
| 1018:19 1021:5 | 964:25 965:2,2 | threshold 936:11 | title 958:5 992:17 | treating 953:4 | 1000:18 1005:18 |
| 1025:2 1046:12 | 966:3,3,21 | 937:23 | 1042:18 1044:20 | treatment 910:18 | 1010:14,16 |
| 1066:22 | 967:24 969:1 | thyroid 1040:22,23 | 1053:18 1067:13 | 947:15 953:9 | 1012:3,4,6 |
| things 883:14 | 972:1 973:11 | 1040:24 1041:10 | 1069:14 | 959:17 969:15 | 1031:7 1046:5 |
| 889:10 896:9 | 975:14 976:7,22 | tight 889:5 | titled 923:1 | 1024:6 1043:17 | 1046:13 |
| 900:13 903:19 | 976:22 977:6 | time 868:14,22 | 1027:11 | trend 938:1 942:13 | type 865:21 890:14 |
| 927:11 932:12 | 980:15 981:3,3 | 872:24 874:6,9 | tobacco 863:13 | TRI 959:23 | 894:6 895:12 |
| 942:3 950:19 | 981:22 983:18 | 881:25 883:9 | 948:1,18 949:5 | trichlorophenol | 927:17 933:21 |
| 953:5,10 956:10 | 983:25 984:16 | 888:20 898:14 | 957:13,17 | 881:15 | 981:9 995:8 |
| 962:21 971:15 | 986:2 987:5,24 | 903:17 904:8 | 961:18 962:8 | tried 869:4,4,8 | 1008:21 1015:5 |

1016:25 1026:7
1039:4 1045:3
1055:11 1059:23
1062:23
**types** 897:20
933:12 984:2
989:11 995:15
1007:1 1029:15
**typically** 975:3
**T-A-N-G** 1011:24

---
**U**
---

**ubiquitous** 906:23
1049:5
**ultimate** 913:3
949:6
**Um-hmm** 893:19
915:19 928:15
968:5 1002:14
1029:14 1038:1
1054:12 1056:21
1064:2
**unable** 921:17
**unclear** 993:24
**underarm** 947:13
**underestimate**
969:13 970:12
**undergo** 913:3
**undergoes** 982:10
**undergoing**
1047:21,25
**underlining** 900:8
902:8
**underneath** 876:9
**underscores**
1001:14 1025:5
**undersigned**
1072:1
**understand** 919:21
919:22 998:25
1019:1 1033:19
1034:3 1064:10
1065:8
**understanding**
887:15 925:13
991:18 1001:11
1001:13 1044:10
1047:7
**unexposed** 908:11
**unfavorable**
1055:4 1056:2,4
**unfortunately**
869:6 891:14
940:7 966:21
**uniformly** 883:1
**unique** 949:10
**unit** 980:19 997:18
**United** 859:1 860:1
904:25 905:14
915:2 947:7

1043:1,5
**University** 901:1
1057:5
**unmetabolized**
1064:21
**unmodified** 1030:6
**unrelated** 1038:25
**unusual** 896:20
897:10 996:13
**update** 993:10
**updating** 987:8
**upper** 996:3
1019:2,4
**UPSHAW** 861:12
**urban** 907:21
908:5,18
**use** 894:5 906:25
919:1 926:7
933:15 941:15
947:1 969:12
971:18 978:9
985:6 1002:4,9
1002:10 1019:10
1022:25 1030:9
1030:10 1062:18
**useful** 902:6
1018:15 1023:4
1046:14 1060:22
**USEPA** 917:15
1049:20
**uses** 1031:3
**usual** 940:5
**usually** 873:16
899:17 902:10
933:14 971:16
984:23 996:2
1047:9
**utero** 879:1 912:9
913:2,6,15
1050:16
**utilized** 897:5
**U.S** 959:22 1053:1

---
**V**
---

**V** 859:18 860:15
862:3
**Val** 1005:10
**validated** 1060:22
1062:6,13
**value** 879:8 887:22
897:18 943:15
960:8 972:1
988:23 991:15
**values** 885:23
886:1 888:2
938:14 941:3
991:13 1030:19
1055:13
**valve** 960:9
**variability** 1001:25

1031:9
**variable** 892:20
944:9 1030:15
**variables** 903:21
1010:23 1019:15
1031:6
**variant** 1020:12
**variation** 890:21
999:19 1007:16
**varied** 929:20
**varies** 931:6 995:3
**variety** 1050:7
1062:8
**various** 878:5
879:18,25 880:8
891:15 893:8
894:21 895:17
897:17 903:22
904:7 907:1
912:18 916:9
917:18 918:6
928:18 944:9
951:21 975:10
978:24 982:19
1018:3 1030:4
1033:18 1034:8
1037:10 1038:18
1040:5 1045:10
1057:14 1062:16
**vary** 931:3
**vegetables** 883:14
**vegetarians** 962:10
**Veglia** 1035:8
**verbatim** 1072:6
**versus** 922:11
1055:17
**view** 1025:5
**viewed** 879:22
**Viral** 914:10
**viral-related** 914:2
**virus** 913:24
914:12,17,24
**viruses** 914:6
**Vitamin** 1061:14
**vitro** 863:18 903:6
916:11 919:24
923:4 951:24
952:1,4,21,22
953:18,25
954:24 981:4
989:19 990:3
992:22,24
1010:6 1045:4
1056:22 1068:11
**vitro/in** 901:19
**vivo** 901:19 923:5
952:20 963:9
1058:11
**volatile** 925:11
**Volume** 859:18

860:15 862:3
vs 859:7 860:7
**vulnerable** 913:12
**V-E-G-L-I-A**
1035:9

---
**W**
---

**W** 861:13
**Wacker** 861:8
**wait** 979:6
**want** 878:4,16
887:14 894:4
899:24 902:16
908:22 919:20
936:12 953:13
962:13 1023:3
1033:21
**wants** 1060:1
**War** 1043:8
**Warner** 881:4,14
882:18 883:20
886:20,23
887:10 987:24
**wasn't** 952:25
965:8 972:8
992:7 1006:2
**waste** 985:11
1005:3,6
1006:16
**way** 894:5 897:7
899:8 900:22
917:11 930:3
931:2,6 934:17
935:8 940:14,22
941:16 943:9
948:22 951:5
952:11 956:1
965:14 971:22
992:5,6 993:11
997:19 1005:16
1007:3 1008:19
1024:1 1029:18
1034:11
**ways** 1029:7
1038:18
**weak** 902:2 903:23
**weaken** 877:24
**weakness** 872:20
875:22 894:11
997:14
**weeks** 905:24
**weight** 1065:13,14
1066:1
**weights** 913:5
**well-designed**
966:21
**well-known** 889:15
962:5
**well-studied** 914:8
**went** 889:7 987:22

1024:24 1054:11
**weren't** 991:6
**West** 861:8
**WESTERN** 859:3
860:3
**we've** 882:4 906:6
935:5 954:14
977:6 984:1
1007:1 1035:15
1040:20 1056:3
**WHEREOF**
1072:14
**white** 958:22 996:3
1005:25 1006:4
1019:2,5
**wide** 1062:8
**WILDMAN** 861:7
**Williams** 861:12
1016:24
**window** 909:3,7
**windows** 862:21
909:7,25
**WINTERS** 861:13
958:16 1014:23
**Wisconsin** 916:1
**withstand** 1021:21
**witness** 862:2
889:24 895:5
900:21 909:15
911:10 915:10
922:16,19
928:15 930:18
945:23 948:6
953:23 957:23
958:11 961:4
963:5 965:6
967:8 968:18
974:1 976:17
983:10 989:23
992:14 1005:18
1005:20 1008:11
1012:6,10
1017:6 1019:21
1022:21 1028:5
1033:11 1038:1
1041:2 1045:1
1046:7 1052:2
1061:16 1066:13
1072:14
**witnesses** 1072:5
**Wolff** 1041:25,25
1042:10
**woman** 968:5
1057:8
**women** 862:15,17
864:20 865:3,24
883:20,24,25
884:3 885:5,24
886:1 887:8,24
889:16 890:4,12

892:5 893:12
894:6 895:8
905:13,19
910:10 931:16
931:20,22
932:17 934:20
934:21 937:3
969:14 976:23
983:14 984:8,19
986:4 987:17,21
990:1,4 992:18
994:18 996:3,7
996:11 997:12
1005:3,9,24
1006:4 1017:15
1019:3,5,25
1021:7 1022:4
1041:16 1047:21
1048:6 1054:9
1054:10
**women's** 862:13
881:6 886:20
891:12
**wood** 864:12
959:17 976:12
**Worberg** 896:2
**word** 876:6 973:17
1005:13,20
1006:1
**words** 877:25
879:7 882:19
885:24 906:11
920:18,24 929:9
931:2 937:19
938:7 944:8
971:2 995:14
1002:8 1014:15
1015:9 1016:5
1038:15,16
1050:15 1061:4
1064:21 1069:6
**work** 868:20
880:15,24
888:23 898:14
900:2,25 920:25
952:2,3,4 962:18
971:4 985:18,19
1016:9 1040:15
1042:12 1046:18
1057:9
**worked** 925:1
971:19 972:10
972:11,15 973:2
984:25
**worker** 1052:17,22
**workers** 864:8,12
867:3 967:14,23
968:12 970:22
971:15 973:9
976:12 985:12